Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intrado Digital Media LLC<br>11808 Miracle Hills Drive<br>Omaha, NE 68154 | 1 | 10/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 2 | 10/16/2020 | MEH, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 3 | 10/16/2020 | MNK 2011 LLC | $0.00 | $0.00 | | | | $0.00 |
| Directorie LLC<br>16903 Bottlebrush Court<br>Chesterfield, MO 63005 | 4 | 10/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 5 | 10/19/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 6 | 10/20/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 7 | 10/20/2020 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 8 | 10/20/2020 | ST US Holdings LLC | $4,991,129.63 | $0.00 | | | | $4,991,129.63 |
| Phillips Medisize LLC<br>3449 Sky Park Blvd<br>Eau Claire, WI 54701 | 9 | 10/20/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10 | 10/20/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Qualicaps, Inc.<br>Greensboro Operations<br>6505 Franz Warner Parkway<br>Whitsett, NC 27377-9215 | 11 | 10/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JACKSON EMC<br>PO BOX 38<br>JEFFERSON, GA 30549 | 12 | 10/21/2020 | Mallinckrodt plc | $146.26 | | | | | $146.26 |
| Mini Graphics, Inc.<br>Chris La Pak<br>140 Commerce Drive<br>Hauppauge, NY 11788 | 13 | 10/15/2020 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 14 | 10/16/2020 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Brady, Charles D. & Sidsel Wettre Address on file | 15 | 10/19/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 16 | 10/19/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 17 | 10/19/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Parker-Hannifin Corporaton Sandra J. Sberna, Credit Analyst Corp. H.Q. 6035 Parkland Blvd Cleveland, OH 44124 | 18 | 10/20/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 19 | 10/20/2020 | Mallinckrodt ARD Holdings Inc. | $91,503.00 | $0.00 | | | | $91,503.00 |
| Mead O'Brien Inc PO Box 7559 North Kansas City, MO 64116 | 20 | 10/20/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Industrial Control Concepts, Inc. 301 North Memorial Drive St. Louis, MO 63102 | 21 | 10/20/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Regulatory Strategies, Inc. c/o Mark D. Kramer 4465 N. Farwell Ave. Shorewood, WI 53211 | 22 | 10/20/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 23 | 10/21/2020 | SpecGx LLC | $399.45 | $0.00 | | | | $399.45 |
| Tennessee Department of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 24 | 10/21/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Katz, Gary Address on file | 25 | 10/22/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Mirabito Holdings, Inc. Hinman, Howard & Kattell LLP Daniel R. Norton, Esq. 80 Exchange Street, PO Box 5250 Binghamton, NY 13902 | 26 | 10/22/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowden, Ryan<br>Address on file | 27 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barry-Wehmiller Design Group, Inc.<br>8235 Forsyth Blvd, Suite 900<br>St Louis, MO 63105 | 28 | 10/26/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx Custom Critical<br>PO Box 19253<br>Minneapolis, MN 55419 | 29 | 10/26/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 30 | 10/28/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 31 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 32 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bexar County<br>Address on file | 33 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Datamark Business Products & Services<br>Address on file | 34 | 10/22/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Collin County Tax Assessor/Collector<br>Address on file | 35 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Allied Intelligence LLC<br>Address on file | 36 | 10/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 37 | 10/23/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 38 | 10/26/2020 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 39 | 10/26/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas, collecting property taxes for itself and for the City of Georgetown, Texas, The City of Round Rock Texas, Georgetown Independent School District Round Rock Independent School District and Austin Community College McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 40 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Texas, The City of Abilene, Texas and Abilene Independent School District McCreary, Veselka, Bragg &Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 41 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Hays, Texas, collecting property taxes for itself and for the City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5, Hays County Emergency Services District #9 and Plum Creek Groundwater District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 42 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for the City of Lewisville, Texas McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 43 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 44 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 45 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Appraisal District of Bell County, collecting property taxes for the County of Bell, Texas, The City of Temple, Texas, Temple Independent School District, Temple College and Clearwater Underground Water Conservation District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 46 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| TA Services, Inc. P.O. Box 2127 Birmingham, AL 35201 | 47 | 10/27/2020 | Mallinckrodt plc | $34,203.74 | | | | | $34,203.74 |
| Name on file Address on file | 48 | 10/28/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 49 | 10/28/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Yellow Medicine County, Minnesota Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 50 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Boise, Idaho Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 51 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bannock County, Idaho Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 52 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boulder City, Nevada Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 53 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Mesquite, Nevada Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 54 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Chubbuck, Idaho Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 55 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Proctor, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 56 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 57 | 10/28/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Pocatello, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 58 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Preston, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 59 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Superior, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 60 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Coon Rapids, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 61 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twin Falls County, Idaho<br>Keller Lenkner LLC<br>Alex Dravillas, Attorney<br>150 N. Riverside, Suite 4270<br>Chicago, IL 60606 | 62 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Marinette, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 63 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rochester, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 64 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of North St. Paul, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 65 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Duluth, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 66 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 67 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Twin Falls, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 68 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 69 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 70 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 71 | 11/2/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 72 | 11/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park  Place, Suite 400<br>Louisville, KY 40223 | 73 | 11/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 74 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek<br>New Hope, PA 18938 | 75 | 11/2/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Onions, David Edward<br>Fairwinds<br>Booilushag<br>Ramsey IM7 1BB<br>Isle of Man | 76 | 10/31/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 77 | 11/2/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACAR Leasing LTD d/b/a GM Financial Leasing PO Box 183853 Arlington, TX 76096 | 78 | 10/27/2020 | SpecGx LLC | $4,572.04 | | | | | $4,572.04 |
| Taxing Districts Collected by Potter County Perdue Brandon Law Firm PO Box 9132 Amarillo, TX 79105 | 79 | 11/2/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CDW Direct, LLC Attn: Vida Krug 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 80 | 10/26/2020 | Mallinckrodt plc | | | | $3,721.87 | | $3,721.87 |
| South Carolina Department of Health and Human Services Office of General Counsel 1801 Main St Columbia, SC 29201 | 81 | 10/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Photon Biomedical LLC 5911 Pidcock Creek Road New Hope, PA 18938 | 82 | 11/2/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Staples Attn: Daneen Lotsey 1096 East Newport Center Drive Ste 300 Deerfield, FL 33442 | 83 | 10/23/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA 02241-5214 | 84 | 11/2/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Graphite Consulting LLC 649 N 3075 W West Point, UT 84015 | 85 | 10/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Galveston County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 86 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Engineering & Inspection Services, LLC P.O. Box 55538 Metairie, LA 70055 | 87 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PharmIntell Consulting LLC 50 Division St, Ste 501 Somerville, NJ 08876 | 88 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sander Mechanical Services LLC Attn: Patrick McGrath 55 Columbia Road Branchburg, NJ 08876 | 89 | 11/3/2020 | ST Shared Services LLC | $538.46 | | | | | $538.46 |
| Avomeen LLC Attn Ty Tessmer 4840 Venture Drive Ann Arbor, MI 48108 | 90 | 11/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA 01851 | 91 | 11/3/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toarmina, Christian<br>5741 Westchester Meadow Dr.<br>Weldon Spring, MO 63304 | 92 | 11/3/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 93 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 94 | 11/3/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| WSI PBG LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 95 | 11/4/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 96 | 11/4/2020 | Mallinckrodt plc | $262.58 | | | | | $262.58 |
| Cedar Glade LP as Transferee of Engineering & Inspection Services, LLC<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 97 | 11/4/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allen County Treasurer<br>1 East Main Street, Suite 104<br>Ft. Wayne, IN 46802-1888 | 98 | 11/5/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 99 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 100 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Max Thomas<br>1823 Terry Ave<br>Apt #1507<br>Seattle, WA 98101 | 101 | 11/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carrier Corporation<br>Attn Sonia Whitmarsh<br>PO Box 4808, Bldg TR-5<br>Syracuse, NY 13221 | 102 | 11/5/2020 | Mallinckrodt plc | $8,206.45 | | | | | $8,206.45 |
| Staples Business Advantage<br>Staples / Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 103 | 10/21/2020 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Applied Industrial Technologies, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza<br>Cleveland, OH 44115 | 104 | 11/4/2020 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Open Text Corporation<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>Canada | 105 | 11/5/2020 | Mallinckrodt LLC | $14,844.06 | | | | | $14,844.06 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 106 | 11/5/2020 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Wake County Tax Administration<br>PO Box 2331<br>Raleigh, NC 27602 | 107 | 11/5/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 108 | 11/5/2020 | ST Shared Services LLC | $59,727.27 | | | | | $59,727.27 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson,LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 109 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Linbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 110 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlingen CISD<br>Linerbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 111 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 112 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 113 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Jules Fleischner, Father, for Ethan Fleischner<br>107 Canter Road<br>Swedesboro, NJ 08085-1454 | 114 | 11/5/2020 | Mallinckrodt plc | $6,000,000.00 | | | | | $6,000,000.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 115 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| PharmIntell Consulting LLC<br>50 Division St, Suite 501<br>Somerville, NJ 08876-2944 | 116 | 11/6/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 117 | 11/6/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 118 | 11/6/2020 | ST US Holdings LLC | | $0.00 | | | | $0.00 |
| McMahon, Irina<br>Address on file | 119 | 11/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Vermont Department of Taxes, as a governmental unit and solely regarding this claim<br>PO Box 429 133 State Street<br>Montpelier, VT 05601-0429 | 120 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Neely, Michael E<br>Address on file | 121 | 11/9/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 122 | 11/9/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | 123 | 11/9/2020 | Mallinckrodt plc | $54.56 | | | | | $54.56 |
| Clarivate Analytics (US) LLC<br>1500 Spring Garden 4th Floor<br>Philadelphia, PA 19130 | 124 | 11/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Open Text Corporation<br>Open Text Corporation in Waterloo<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>CANADA | 125 | 11/11/2020 | Mallinckrodt Pharmaceuticals Limited | $481.80 | | | | | $481.80 |
| Hon. Kristin E. Kandt, Esq.<br>Board of County Commissioners<br>County Counselors<br>P.O. Box 1016<br>Garden City, KS 67846-1016 | 126 | 11/10/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 127 | 11/11/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 128 | 11/11/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 129 | 11/11/2020 | Mallinckrodt ARD LLC | $31.67 | | | | | $31.67 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 130 | 11/11/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tencarva Machinery Company<br>Attn: Angell Cox<br>1115 Pleasant Ridge Road<br>Greensboro, NC 27409 | 131 | 11/12/2020 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 132 | 11/12/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd<br>St. Louis, MO 63110 | 133 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 134 | 11/12/2020 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 135 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Ameren Illinois<br>Credit and Collections<br>2105 E State Route 104<br>Pawnee, IL 62558 | 136 | 11/12/2020 | Mallinckrodt plc | $20,253.01 | | | | | $20,253.01 |
| Sunbelt Rentals<br>Address on file | 137 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biles, Bryan<br>Address on file | 138 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 139 | 11/12/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 140 | 11/12/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 141 | 11/12/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Albe, Shawn<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 142 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Matthew<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 143 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Jennifer<br>Address on file | 144 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Agoney, Tammy<br>Address on file | 145 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aboud, Ryan<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 146 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abram, Robert<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 147 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, April<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 148 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Akers, Christopher<br>Address on file | 149 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of Mid Atlantic Crane and Equipment Company<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 150 | 11/13/2020 | Mallinckrodt plc | $3,160.55 | | | | | $3,160.55 |
| Uline<br>Address on file | 151 | 11/12/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | $0.00 | | $0.00 |
| Allison, John<br>Address on file | 152 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Keith<br>Address on file | 153 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alwin, Lindsay<br>Address on file | 154 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ali, Jaclyn<br>Address on file | 155 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jeffrey<br>Address on file | 156 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anglin, Charles<br>Address on file | 157 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 158 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applin, George<br>Address on file | 159 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, Aubrey<br>Address on file | 160 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashmore Jr, David<br>Address on file | 161 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biggs, Michelle<br>Address on file | 162 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barenfanger, Christina<br>Address on file | 163 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barger, Christina<br>Address on file | 164 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banas, Donald<br>Address on file | 165 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 166 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnett, Robert<br>Address on file | 167 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burrier, Lisa<br>Address on file | 168 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bazan, Belinda<br>Address on file | 169 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bickford, David<br>Address on file | 170 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blume, Troy<br>Address on file | 171 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, Kenneth<br>Address on file | 172 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baxter, Keith<br>Address on file | 173 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddington, James<br>Address on file | 174 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blaha, Nathane<br>Address on file | 175 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boffen Jr, Leroy<br>Address on file | 176 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Justin<br>Address on file | 177 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breen, Jennifer<br>Address on file | 178 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Doyle<br>Address on file | 179 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Maura<br>Address on file | 180 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briscoe, Kathy<br>Address on file | 181 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 182 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borman, Linda<br>Address on file | 183 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bramlett, Robin<br>Address on file | 184 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Frank<br>Address on file | 185 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie<br>Address on file | 186 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunn, Pamela<br>Address on file | 187 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Jeffrey<br>Address on file | 188 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgan, Julie<br>Address on file | 189 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, James<br>Address on file | 190 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, William<br>Address on file | 191 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caldwell, Sheila<br>Address on file | 192 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carangi, David<br>Address on file | 193 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, James<br>Address on file | 194 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jesse<br>Address on file | 195 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ching, Christian<br>Address on file | 196 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, Renee<br>Address on file | 197 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Casey, Jared<br>Address on file | 198 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Champion, Kenneth<br>Address on file | 199 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedillo, Alfredo<br>Address on file | 200 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castleberry, Terry<br>Address on file | 201 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carreker, Traci<br>Address on file | 202 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childers, Bobby<br>Address on file | 203 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheek, Joey<br>Address on file | 204 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins Automatic Heating Inc<br>PO Box 409<br>Chenango Bridge, NY 13745 | 205 | 11/13/2020 | SpecGx LLC | $5,998.32 | | | | | $5,998.32 |
| Cole, Richard<br>Address on file | 206 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cole, Katelynn<br>Address on file | 207 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cloninger, Sheena<br>Address on file | 208 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleland, Carl<br>Address on file | 209 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Ronald<br>Address on file | 210 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Matthew<br>Address on file | 211 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cockrell, Phillip<br>Address on file | 212 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Eric<br>Address on file | 213 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coons, Nicole<br>Address on file | 214 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Sheri<br>Address on file | 215 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cookson, Brady<br>Address on file | 216 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cordell, Bobbie<br>Address on file | 217 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Intrado Digital Media LLC<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | 218 | 11/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 219 | 11/16/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TXU Energy Retail Company LLC c/o Bankruptcy Department PO Box 650393 Dallas, TX 75239-0393 | 220 | 11/16/2020 | Mallinckrodt Enterprises LLC | $1,510.12 | | | | | $1,510.12 |
| Name on file Address on file | 221 | 11/16/2020 | Mallinckrodt plc | $760.00 | | | | | $760.00 |
| Name on file Address on file | 222 | 11/16/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 223 | 11/16/2020 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| CAROPLAST PO BOX 668405 CHARLOTTE, NC 28266 | 224 | 11/17/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Engineered Fire Protection, Inc. Address on file | 225 | 11/17/2020 | SpecGx LLC | $7,628.00 | | | | | $7,628.00 |
| Engineered Fire Protection, Inc. Address on file | 226 | 11/17/2020 | SpecGx LLC | $29,277.00 | | | | | $29,277.00 |
| Mississippi Department of Revenue Address on file | 227 | 11/17/2020 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Courtemanche, Lisa Address on file | 228 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Data Cubed LLC Address on file | 229 | 11/15/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| BS&B Safety Systems Limited Address on file | 230 | 11/16/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 231 | 11/16/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 232 | 11/16/2020 | Mallinckrodt Manufacturing LLC | $2,113.26 | | | | | $2,113.26 |
| Name on file Address on file | 233 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Insight Direct USA, Inc. c/o Michael L. Walker 6820 S. Harl Ave. Tempe, AZ 85283 | 234 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Hogan Logistics, Inc. 2150 Schuetz Road Suite 210 St. Louis, MO 63146 | 235 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 236 | 11/16/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Name on file Address on file | 237 | 11/16/2020 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| GHD Services Inc Legal Department PO Box 44210 Phoenix, AZ 85064-4210 | 238 | 11/16/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jersey Central Power & Light 101 Crawford's Corner Rd, Bldg 1, Suite 1-511 Holmdel, NJ 07733 | 239 | 11/16/2020 | Mallinckrodt Enterprises LLC | $8,818.63 | | | | | $8,818.63 |
| Willcox & Mabe Soil Solutions, PLLC 7231B Summerfield Road Summerfield, NC 27358 | 240 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 241 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 242 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Whitehouse Labs a Division of AMRI Global AMRI Global, Inc 26 Corporate Circle, 2nd Fl Albany, NY 12203 | 243 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 244 | 11/17/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 245 | 11/17/2020 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 246 | 11/17/2020 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonderegger, John F<br>Address on file | 247 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 248 | 11/17/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue<br>Address on file | 249 | 11/17/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TPC The Promotional Company LLC<br>Address on file | 250 | 11/17/2020 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 251 | 11/17/2020 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Angela Barnard Rollover IRA<br>Address on file | 252 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrente, Barbara<br>Address on file | 253 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costner, Steven<br>Address on file | 254 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortland, Marla<br>Address on file | 255 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 256 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culp, Lisa<br>Address on file | 257 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Damon, Laurie<br>Address on file | 258 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Jerry<br>Address on file | 259 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Derrick<br>Address on file | 260 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Trina<br>Address on file | 261 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Devita, Jonathan<br>Address on file | 262 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dyer, Gary<br>Address on file | 263 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Douglas, Garland<br>Address on file | 264 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engles, Phillip<br>Address on file | 265 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastep, Samantha<br>Address on file | 266 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elliott, Donovan<br>Address on file | 267 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Hugh<br>Address on file | 268 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynes, Desmond<br>Address on file | 269 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ela, Amanda<br>Address on file | 270 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Michelle<br>Address on file | 271 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Terrence<br>Address on file | 272 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Down, Ron<br>Address on file | 273 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Pamelia<br>Address on file | 274 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernst, Steven<br>Address on file | 275 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Favre, Clayton<br>Address on file | 276 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Matthew<br>Address on file | 277 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figueroa, Yvonne<br>Address on file | 278 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dick, Richard Address on file | 279 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Exline, Julie Address on file | 280 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Robert Address on file | 281 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferrell, Bob Address on file | 282 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James Address on file | 283 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Robert Address on file | 284 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleck, Shea Address on file | 285 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Lewis Address on file | 286 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Follmer, Dale Address on file | 287 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A. Address on file | 288 | 11/17/2020 | MEH, Inc. | | $0.00 | | | | $0.00 |
| Everard, Kathryn Address on file | 289 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Jennie Address on file | 290 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forbes, Carrie Address on file | 291 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foreman, Kathryn Address on file | 292 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Gratt Address on file | 293 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fort II, William Address on file | 294 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krejci, Steve A<br>Address on file | 295 | 11/17/2020 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Franco, Ivan<br>Address on file | 296 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Amanda<br>Address on file | 297 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frasca, Stacy<br>Address on file | 298 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuhs, Stephen<br>Address on file | 299 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geneva Jr., Thomas<br>Address on file | 300 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gabriel Sr, Thomas<br>Address on file | 301 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glusak, John<br>Address on file | 302 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulton, Lisa<br>Address on file | 303 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Giles, Harold<br>Address on file | 304 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Jonathan<br>Address on file | 305 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goodwin, Christina<br>Address on file | 306 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Calvin<br>Address on file | 307 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mediant Communications Inc<br>Address on file | 308 | 11/18/2020 | Mallinckrodt plc | $158.39 | | | | | $158.39 |
| Los Angeles County Treasurer and Tax Collector<br>Address on file | 309 | 11/18/2020 | INO Therapeutics LLC | $101.23 | | | | | $101.23 |
| Cox, Cory<br>Address on file | 310 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Richard<br>Address on file | 311 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darling, Suzette<br>Address on file | 312 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culpepper, Darrell<br>Address on file | 313 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 314 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fornander, Michael<br>Address on file | 315 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 316 | 11/17/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Garciaz, Ricardo<br>Address on file | 317 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goff, Owen<br>Address on file | 318 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 319 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guest, James<br>Address on file | 320 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Beverly<br>Address on file | 321 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Brian<br>Address on file | 322 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Melinda<br>Address on file | 323 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greer II, Barry<br>Address on file | 324 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzales, Joann<br>Address on file | 325 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenwalt, Janice<br>Address on file | 326 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Stacey<br>Address on file | 327 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guise, John<br>Address on file | 328 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Address on file | 329 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guyton, Laura<br>Address on file | 330 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haines, Patricia<br>Address on file | 331 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 332 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Fallon<br>Address on file | 333 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 334 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heisel, Brenda<br>Address on file | 335 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Joel<br>Address on file | 336 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heinig, Frederick<br>Address on file | 337 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 338 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hernandez, Ashley<br>Address on file | 339 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Stephanie<br>Address on file | 340 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer Leasing Inc<br>Address on file | 341 | 11/18/2020 | Mallinckrodt plc | | | | $5,880.00 | | $5,880.00 |
| PharmaACE LLC<br>Address on file | 342 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oxford PharmaGenesis Inc<br>Address on file | 343 | 11/18/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Hollon, Mark<br>Address on file | 344 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kochendoerfer, Richard<br>Address on file | 345 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castro, Jose N.<br>Address on file | 346 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 347 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Address on file | 348 | 11/19/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lewis, Steven<br>Address on file | 349 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Christi<br>Address on file | 350 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Lenny<br>Address on file | 351 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wollaston, Laurie<br>Address on file | 352 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch, Grady<br>Address on file | 353 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreck, Jerry<br>Address on file | 354 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krist, Rose<br>Address on file | 355 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HireRight, LLC<br>Address on file | 356 | 11/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hiland, Floyd<br>Address on file | 357 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Ryan<br>Address on file | 358 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horn, George<br>Address on file | 359 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Heather<br>Address on file | 360 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Bill<br>Address on file | 361 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman, Brian<br>Address on file | 362 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoyle, James<br>Address on file | 363 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutch, Mary<br>Address on file | 364 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huey, Shannon<br>Address on file | 365 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iskander, Tina<br>Address on file | 366 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jeremiah<br>Address on file | 367 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Layton, Tina<br>Address on file | 368 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Bobby<br>Address on file | 369 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Teana<br>Address on file | 370 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy<br>Address on file | 371 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jellis, Barbara<br>Address on file | 372 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King Jr, John<br>Address on file | 373 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard<br>Address on file | 374 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Keith<br>Address on file | 375 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggetto, Shawn<br>Address on file | 376 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keegan, Matt<br>Address on file | 377 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langrell, Nadine<br>Address on file | 378 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krabbe, Crystal<br>Address on file | 379 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Dorshell<br>Address on file | 380 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Elizabeth<br>Address on file | 381 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Albert<br>Address on file | 382 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinzinger, Raychelle<br>Address on file | 383 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Address on file | 384 | 11/19/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Quantificare Inc.<br>Address on file | 385 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jamie<br>Address on file | 386 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafave, George<br>Address on file | 387 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzger, Caroline<br>Address on file | 388 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladyman, Harold<br>Address on file | 389 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahon, Christine<br>Address on file | 390 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laviolette, Jeremy<br>Address on file | 391 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcink, Carrie<br>Address on file | 392 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loveless, Clayton<br>Address on file | 393 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Ray<br>Address on file | 394 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 395 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Licata, Frank<br>Address on file | 396 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Losie, Thomas<br>Address on file | 397 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Sandi<br>Address on file | 398 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Billy<br>Address on file | 399 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Stephen<br>Address on file | 400 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahan, James<br>Address on file | 401 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manwaring, Jesse<br>Address on file | 402 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 403 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Maria<br>Address on file | 404 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Abran<br>Address on file | 405 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malloy, Jermine<br>Address on file | 406 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fish & Richardson P.C. Address on file | 407 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Fredrick Address on file | 408 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastman Chemical Company Address on file | 409 | 11/19/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Merrill, Anthony Address on file | 410 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayberry, Rory Address on file | 411 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Rhonda Address on file | 412 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Candida Address on file | 413 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse Address on file | 414 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynor, Kimberly Address on file | 415 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Marcus Address on file | 416 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marlamar Inc. dba City Wide of North Carolina Address on file | 417 | 11/19/2020 | SpecGx LLC | $20,373.68 | | | $25,057.77 | | $45,431.45 |
| Miller, Ricky Address on file | 418 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Megison, Linda Address on file | 419 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Health Union LLC Attn: Robert K, Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022 | 420 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nevis, Carolyn Address on file | 421 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCafferty, Barbara Address on file | 422 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDowell, Dwayne<br>Address on file | 423 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAssey, Ivy<br>Address on file | 424 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrory, William<br>Address on file | 425 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick IV, William<br>Address on file | 426 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McInerney, Tricia<br>Address on file | 427 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Ella<br>Address on file | 428 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 429 | 11/19/2020 | Mallinckrodt LLC | $52,432.08 | | | | | $52,432.08 |
| Meyer Cooley, Christina<br>Address on file | 430 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morante, Mario<br>Address on file | 431 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Isaiah<br>Address on file | 432 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Jerry Joe<br>Address on file | 433 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 434 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, Stephanie<br>Address on file | 435 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moran, John<br>Address on file | 436 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullis, Nicole<br>Address on file | 437 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Amanda<br>Address on file | 438 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Odham, Hannah<br>Address on file | 439 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 440 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mucha, Michele<br>Address on file | 441 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadeau, Scott<br>Address on file | 442 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, Gary<br>Address on file | 443 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nathan-Graham, Delores<br>Address on file | 444 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nies, Carter<br>Address on file | 445 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osei, Issac<br>Address on file | 446 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Newman, Beth<br>Address on file | 447 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Melissa<br>Address on file | 448 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nardella, Anthony<br>Address on file | 449 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niewzal, Neal<br>Address on file | 450 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Notz Sr., Jason<br>Address on file | 451 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogg, Mandy<br>Address on file | 452 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Normandeau, Joseph<br>Address on file | 453 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peirson, Amanda<br>Address on file | 454 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed Sr, Michael<br>Address on file | 455 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavarchini, Paymon<br>Address on file | 456 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>Address on file | 457 | 11/23/2020 | Mallinckrodt plc | | | $452.48 | | | $452.48 |
| Rivas, Jorge<br>Address on file | 458 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renaud, Jason<br>Address on file | 459 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Tom<br>Address on file | 460 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>Address on file | 461 | 11/23/2020 | Mallinckrodt plc | | | $295.81 | | | $295.81 |
| Parker, Kito<br>Address on file | 462 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grapevine<br>Address on file | 463 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| O'Brien, Randy<br>Address on file | 464 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Stephen<br>Address on file | 465 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson Independent School District<br>Address on file | 466 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Peel, Tommie<br>Address on file | 467 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Waneta<br>Address on file | 468 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patron, John<br>Address on file | 469 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Christie<br>Address on file | 470 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perdue, Barbara<br>Address on file | 471 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arlington Independent School District<br>Address on file | 472 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>Address on file | 473 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Orndoff, Steven<br>Address on file | 474 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Sheryl<br>Address on file | 475 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penny, Philip<br>Address on file | 476 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Eddie<br>Address on file | 477 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadler, Leroy R.<br>Address on file | 478 | 11/24/2020 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Sigma Alldrich, Inc<br>Address on file | 479 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Peterson, Polly<br>Address on file | 480 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>Address on file | 481 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pendley Jr, Milton<br>Address on file | 482 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrello, Paul<br>Address on file | 483 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, John<br>Address on file | 484 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Rita<br>Address on file | 485 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Posa, Francis<br>Address on file | 486 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poulson, John<br>Address on file | 487 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramirez, Annette<br>Address on file | 488 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Miranda<br>Address on file | 489 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew Samuel<br>Address on file | 490 | 11/30/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dean Jones, Lisa Poree<br>Address on file | 491 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rauch, Timothy<br>Address on file | 492 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radl, Mark<br>Address on file | 493 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purl, Adam<br>Address on file | 494 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rainer, Jessica<br>Address on file | 495 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Donald<br>Address on file | 496 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rall, Christopher<br>Address on file | 497 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raines, Caroll<br>Address on file | 498 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reyes, Elsie<br>Address on file | 499 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quillen, James<br>Address on file | 500 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 501 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Remington, Suzanne<br>Address on file | 502 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Peter<br>Address on file | 503 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Hollie<br>Address on file | 504 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reddick, Desarie<br>Address on file | 505 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dances with Kale LLC dba DWK Graphics<br>Address on file | 506 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sinclair, Bert<br>Address on file | 507 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodonis, Thomas<br>Address on file | 508 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero Jr, Jorge<br>Address on file | 509 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Mario<br>Address on file | 510 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Tara<br>Address on file | 511 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>Address on file | 512 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| WSI PBG, LLC<br>Address on file | 513 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Mellissa<br>Address on file | 514 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Woodrow<br>Address on file | 515 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richichi, Justin<br>Address on file | 516 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Justin<br>Address on file | 517 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, David<br>Address on file | 518 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District<br>Address on file | 519 | 11/20/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Travis, CHARLES<br>Address on file | 520 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Romano, Leslie<br>Address on file | 521 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero, Dominic<br>Address on file | 522 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, Jay<br>Address on file | 523 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Emily<br>Address on file | 524 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Kimbery<br>Address on file | 525 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russ, Randy<br>Address on file | 526 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Mary Joanna<br>Address on file | 527 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosati, James<br>Address on file | 528 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scavella, Lisa<br>Address on file | 529 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Liz<br>Address on file | 530 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Terrance<br>Address on file | 531 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santana, Marin<br>Address on file | 532 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Safety Training Center LLC<br>Address on file | 533 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santos, Mystie<br>Address on file | 534 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartfigure, Michelle<br>Address on file | 535 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sam, Robert<br>Address on file | 536 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwein, Ryan<br>Address on file | 537 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 538 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shearburn, Brian<br>Address on file | 539 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 540 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 541 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 542 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Angela<br>Address on file | 543 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 544 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Sheila<br>Address on file | 545 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silver, Sydney<br>Address on file | 546 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sipos, Brian<br>Address on file | 547 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sisson, Michael<br>Address on file | 548 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Twilla<br>Address on file | 549 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaugher, Michael<br>Address on file | 550 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soenksen, Roberto<br>Address on file | 551 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Address on file | 552 | 11/23/2020 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Spurlock, Craig<br>Address on file | 553 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorensen, Emil<br>Address on file | 554 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snippe, John<br>Address on file | 555 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Autumn<br>Address on file | 556 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 557 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprinkle, Kirk<br>Address on file | 558 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teets, William<br>Address on file | 559 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Subsits, Bret<br>Address on file | 560 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Ronald<br>Address on file | 561 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swindle, Heather<br>Address on file | 562 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tardo, Brittanie<br>Address on file | 563 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swisher, Cynthia<br>Address on file | 564 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Heidi<br>Address on file | 565 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lashawn<br>Address on file | 566 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Rhonda<br>Address on file | 567 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornberry, Kevin<br>Address on file | 568 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Seann<br>Address on file | 569 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terlep, Dale<br>Address on file | 570 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torgerson, Sarah<br>Address on file | 571 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trover, Ricky<br>Address on file | 572 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tripp, Gerald<br>Address on file | 573 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogelman, Barbara<br>Address on file | 574 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tipping, Sherisha<br>Address on file | 575 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sigma-Aldrich, Inc<br>Address on file | 576 | 11/24/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Trout, Susan<br>Address on file | 577 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaselli, Zachary<br>Address on file | 578 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Willis<br>Address on file | 579 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Rosetta<br>Address on file | 580 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 581 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 582 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tylor, William<br>Address on file | 583 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trujillo, Amanda<br>Address on file | 584 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagers, Michael<br>Address on file | 585 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Moorlehem, Vincent<br>Address on file | 586 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Address on file | 587 | 11/25/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Walls, Michelle<br>Address on file | 588 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>Address on file | 589 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Michael<br>Address on file | 590 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robert E Mason & Associates, Inc<br>Address on file | 591 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Marion County Treasurer<br>Address on file | 592 | 11/24/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Sigma Aldrich, Inc<br>Address on file | 593 | 11/24/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Whizdotai Inc<br>Address on file | 594 | 11/25/2020 | Mallinckrodt plc | $30,050.00 | | | | | $30,050.00 |
| Harmon, Rose<br>Address on file | 595 | 11/27/2020 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| DL Chesney Consulting, LLC<br>Address on file | 596 | 11/25/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Sway Partners Inc.<br>Address on file | 597 | 11/27/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Towers Inc. Cooling Tower Specialists<br>Address on file | 598 | 11/27/2020 | SpecGx LLC | $18,814.00 | | | | | $18,814.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jamieson, Norman C<br>Address on file | 599 | 11/27/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 600 | 11/30/2020 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 601 | 11/30/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| ZHU, JULIE<br>11 RED FOX CT<br>SKILLMAN, NJ 08558 | 602 | 12/1/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Ricoh-USA, Inc.<br>1738 Bass Road<br>Macon, GA 31210 | 603 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 604 | 12/1/2020 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 605 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO Box 98489<br>Chicago, IL 60693 | 606 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CIT Bank NA<br>c/o Bankruptcy Processing Solutions Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 607 | 12/1/2020 | Mallinckrodt plc | $1,033.46 | | | | | $1,033.46 |
| Louisiana Workforce Commission<br>1001 North 23rd Street<br>First Floor<br>Baton Rouge, LA 70802 | 608 | 12/1/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 609 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Shamrock Environmental Corporation<br>6106 Corporate Park Drive<br>Browns Summit, NC 27214 | 610 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville , NC 27571 | 611 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 612 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 613 | 12/2/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briem & Lombard Engineering, Inc. 4134 Rider Trail Earth City, MO 63045 | 614 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue Bankruptcy Unit - PO Box 1168 Raleigh , NC 27602 | 615 | 12/2/2020 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance 1310 Madrid Street Marshall , MN 56258 | 616 | 12/1/2020 | SpecGx LLC | $49,650.84 | | | | | $49,650.84 |
| CRG Financial LLC as Transferee of Pharmascience International Ltd Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 617 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Duke University Duke Clinical Research Institute 200 Morris Street Durham, NC 27701 | 618 | 12/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC 6055 Rockside Woods Blvd Independence, OH 44131 | 619 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Toledo - Dept of Medicine 2801 W. Bancroft St, MS 331 Toledo, OH 43606 | 620 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Micron Pharmaworks Inc Nka Pharmaworks, Llc Attn: Robert Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 621 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adirondack Environmental Services, Inc 314 North Pearl Street Albany, NY 12207 | 622 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavliik, Gary 14095 90th Place Seminole, FL 33776 | 623 | 12/1/2020 | Mallinckrodt Pharmaceuticals Limited | $400,000.00 | | | | | $400,000.00 |
| Cape Girardeau County Collector of Revenue, Barbara Gholson 1 Barton Square Ste 303 Jackson, MO 63755 | 624 | 11/25/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| ADP INC 1851 N. Resler EL Paso, TX 79912 | 625 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue Minnesota Revenue PO Box 64447 - BKY St Paul, MN 55164-0447 | 626 | 11/25/2020 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bronkhorst USA, Inc<br>57 So Commerce Way Ste. 120<br>Bethlehem, PA 18017 | 627 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren County Treasurer's Office<br>PO Box 1540<br>Front Royal, VA 22630 | 628 | 11/30/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd.<br>Independence, OH 44131 | 629 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claudia Rodney Rollover IRA<br>Stoever Glass and Co.<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 630 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GuideSpark, Inc.<br>Attn: Accounts Receivable<br>1400A Seaport Blvd, Ste 500<br>Redwood City, CA 94063 | 631 | 12/4/2020 | Mallinckrodt LLC | $55,860.00 | | | | | $55,860.00 |
| Bracalenti, Gabriella<br>107 Jefferson Blvd<br>Lincoln University, PA 19352 | 632 | 12/6/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Beverly Weinstein Revocable Trust<br>Stoever Glass & Co<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 633 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | 634 | 12/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Nikki A. Larson Rollover IRA<br>Stoever Glass and Co.<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 635 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunset America 401k FBO Victor Baird<br>Attn: Adam Goodman<br>Stoever Glass & Co<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 636 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 637 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The WeissComm Group Ltd dba W2O Group<br>ATTN: Legal Department<br>199 Water Street, 12th Floor<br>New York, NY 10038 | 638 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dynamic Controls Inc. Attn: Jeff Gross 2310 Ball Drive St. Louis, MO 63146 | 639 | 12/4/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Specialty Disposal Services, Inc. 115 Route 46 Bldg E-36 Mountain Lakes, NJ 07046 | 640 | 12/6/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc Attn: General Counsel 80 West 40th Street, 3rd Floor New York, NY 10018 | 641 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc Attn: General Counsel 80 West 40th Street, 3rd Floor New York, NY 10018 | 642 | 12/7/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 643 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Duke Energy Progress Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211-1889 | 644 | 12/7/2020 | SpecGx LLC | $379,316.89 | | | | | $379,316.89 |
| Jubilant HollisterStier General Partnership Finance Department 16751 Trans-Canada Highway Kirkland, QC H9H 4J4 Canada | 645 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| AMRI Global, Whitehouse Labs John F Mitchell Credit/Collections Manager 26 Corporate Circle 2nd Floor Albany, NY 12202 | 646 | 12/7/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC 190 N. Milwaukee St. Milwaukee, WI 53202 | 647 | 12/7/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC Address on file | 648 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC 190 N. Milwaukee St. Milwaukee, WI 53202 | 649 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue PO Box 12265 Columbia, SC 29211 | 650 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 651 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Aiello, Russell A<br>142 Comstock Ave<br>Staten Island, NY 10314 | 652 | 12/7/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Bonnie J.<br>Address on file | 653 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 654 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dasilva, Laura<br>162 Niagara St<br>Dumont, NJ 07628 | 655 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averso, Rosalie<br>1840 Boat Pt Drive<br>Point Pleasant, NJ 08742-5223 | 656 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covene<br>4055 Alma Ave<br>Saint Louis, MO 63116-2822 | 657 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chi Wah Andy Yam and Hawk Ling Yeung<br>6D Pak Hoi Mansion<br>Taikoo Shing<br>Hong Kong | 658 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx<br>FedEx Corporate Services Inc as Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd,  Module G, 3rd Floor<br>Memphis, TN 38116 | 659 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rapport Global Strategic Services Limited<br>10 Park Avenue<br>Camberley, Surrey GU15 2NG<br>United Kingdom | 660 | 12/8/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Snell, Ray Joseph<br>114 West Street<br>South Kirkby<br>Pontefract, West Yorkshire WF9 3JH<br>United Kingdom | 661 | 12/8/2020 | SpecGx LLC | $12,021.26 | | | | | $12,021.26 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 662 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 663 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 664 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 665 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| bb7, LLC<br>5407 Fen Oak Drive<br>Madison, WI 53718 | 666 | 12/9/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ADT Commercial LLC<br>4221 West John Carpenter Freeway<br>Irving, TX 75063 | 667 | 12/9/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clark, Michael E<br>Address on file | 668 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goldstein, Lucille<br>345 East 52nd Street<br>New York, NY 10022-6342 | 669 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosalie Averso TTEE Averso Exemption Trust<br>1840 Boat Point Drive<br>Point Pleasant, NJ 08742-5223 | 670 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Margaret M.<br>752A Velaris Plaza<br>Monroe Twp, NJ 08831-7606 | 671 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ABS ENGRAVING LLC<br>380 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | 672 | 12/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 673 | 12/10/2020 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 674 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 675 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 676 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 677 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 678 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pool, Christopher Scott<br>Address on file | 679 | 12/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Altizer, Rodney<br>Address on file | 680 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philadelphia / School District of Philadelphia<br>City of Philadelphia Law Department<br>Tax & Revenue Unit<br>Bankruptcy Group, MSB<br>1401 John F. Kennedy Blvd., 5th Floor<br>Philadelphia, PA 19102-1595 | 681 | 12/11/2020 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Charles, Aaron<br>Address on file | 682 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaszkiewicz, Wojciech<br>Address on file | 683 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grabisch, Chantal<br>Address on file | 684 | 12/12/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Asberry, Zaphaniah<br>Address on file | 685 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Flynn<br>Address on file | 686 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Gregory<br>Address on file | 687 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 688 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| WSI PBG, LLC<br>Address on file | 689 | 12/11/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Address on file | 690 | 12/11/2020 | Mallinckrodt plc | $238,695.86 | | | | | $238,695.86 |
| Acevedo, Richard<br>Address on file | 691 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Tanika<br>Address on file | 692 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguirre, Ida<br>Address on file | 693 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Jimmy<br>Address on file | 694 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allton, Haley<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 695 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ames, William<br>Address on file | 696 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Jerri<br>Address on file | 697 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Derek<br>Address on file | 698 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Jeffrey<br>Address on file | 699 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Tony<br>Address on file | 700 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barker, Rachel<br>Address on file | 701 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sivley, David L and Johni Joan<br>Address on file | 702 | 12/14/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 703 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bachman, John<br>Address on file | 704 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of SIMR, LLC<br>Address on file | 705 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey Jr, Dexter<br>Address on file | 706 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averine, Phyllis<br>Address on file | 707 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avila, Ramon<br>Address on file | 708 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldridge, Samantha<br>Address on file | 709 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Edwanna<br>Address on file | 710 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Justin<br>Address on file | 711 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Drew<br>Address on file | 712 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bassett, Jonathan<br>Address on file | 713 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartholomew, Leticia<br>Address on file | 714 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beach, Chad<br>Address on file | 715 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrows, Linda<br>Address on file | 716 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, Lindzay<br>Address on file | 717 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bird, Paul<br>Address on file | 718 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Becker, Mitchell<br>Address on file | 719 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrett, Scott<br>Address on file | 720 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 721 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierman, Joe<br>Address on file | 722 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Katherine<br>Address on file | 723 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bines, Bobby<br>Address on file | 724 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brey, James<br>Address on file | 725 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, William<br>Address on file | 726 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohannan, Mary<br>Address on file | 727 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bevins, Victoria<br>Address on file | 728 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton, Nicholas<br>Address on file | 729 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Ronald<br>Address on file | 730 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blevins, Timothy<br>Address on file | 731 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Coleen<br>Address on file | 732 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, John<br>Address on file | 733 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bortner, Michael<br>Address on file | 734 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bond, Charles<br>Address on file | 735 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, David<br>Address on file | 736 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bloomfield, Richard<br>Address on file | 737 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronson, Angella<br>Address on file | 738 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bollinger Sr, Nathaniel<br>Address on file | 739 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobzien, Lisa<br>Address on file | 740 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birdsong, Kimberly<br>Address on file | 741 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Kelli<br>Address on file | 742 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Rufus<br>Address on file | 743 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Maryann<br>Address on file | 744 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobby, Robert<br>Address on file | 745 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton III, NJ<br>Address on file | 746 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certified Technical Services LLC<br>Address on file | 747 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Boley, Travis<br>Address on file | 748 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D. Schau & Associates, Inc.<br>Address on file | 749 | 12/9/2020 | SpecGx LLC | $11,858.00 | $1,858.00 | | $10,000.00 | | $23,716.00 |
| Bomia, Brent<br>Address on file | 750 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borawski, Lisa<br>Address on file | 751 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyce, Matthew<br>Address on file | 752 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Tabitha<br>Address on file | 753 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowling, Melinda<br>Address on file | 754 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Rhonda<br>Address on file | 755 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braud, Tina<br>Address on file | 756 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brennon, Crystal<br>Address on file | 757 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridges, James<br>Address on file | 758 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braun, Britney<br>Address on file | 759 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Adrian<br>Address on file | 760 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruns, Josef<br>Address on file | 761 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Alieceno<br>Address on file | 762 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burley, Lauri<br>Address on file | 763 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buondonno, Gary<br>Address on file | 764 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffey, Joseph<br>Address on file | 765 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Joanna<br>Address on file | 766 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdsall, Joseph<br>Address on file | 767 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 768 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 769 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumgarner, Deborah<br>Address on file | 770 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie<br>Address on file | 771 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, Michael<br>Address on file | 772 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Jeffrey<br>Address on file | 773 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canales, Javier<br>Address on file | 774 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Joshua<br>Address on file | 775 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matrix Technologies, Inc<br>Address on file | 776 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Atlantic Corporation of Wilmington Inc<br>806 North 23rd Street<br>Wilmington, NC 28405 | 777 | 12/15/2020 | SpecGx LLC | $5,082.00 | | | | | $5,082.00 |
| Chenoweth, Jessica<br>Address on file | 778 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of Synergem Inc.<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 779 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christian, William<br>Address on file | 780 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer Jr, Hugh<br>Address on file | 781 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engstrom, Craig<br>Address on file | 782 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clay, Anthony<br>Address on file | 783 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 784 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bushnell, Theresa<br>Address on file | 785 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kathy<br>Address on file | 786 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Marlies<br>Address on file | 787 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson Controls Inc<br>Address on file | 788 | 12/15/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callahan, Verda<br>Address on file | 789 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kelly<br>Address on file | 790 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canter, Raymond<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 791 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capranica, Stephen<br>Address on file | 792 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 793 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 794 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamieson, Norman C<br>Address on file | 795 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, David<br>Address on file | 796 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Workforce Development<br>Lillian M Bailey<br>10 N. Senate Avenue<br>Indianapolis, IN 46260 | 797 | 12/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Carter, Chad<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 798 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cashman, Todd<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 799 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 800 | 12/15/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Caudill, Brian<br>Address on file | 801 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comtois, Ronald<br>Address on file | 802 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Dorothy<br>Address on file | 803 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collazo, Jessica<br>Address on file | 804 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collier, Dani<br>Address on file | 805 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edmondson, Sharon<br>Address on file | 806 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Bessie<br>Address on file | 807 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, James<br>Address on file | 808 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Joshua<br>Address on file | 809 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chelton Crippen, Deborah<br>Address on file | 810 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Randy<br>Address on file | 811 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Ricki<br>Address on file | 812 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connolly, Lisa<br>Address on file | 813 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microbac Laboratories, Inc.<br>2009 MACKENZIE WAY STE 100<br>CRANBERRY TWP, PA 16066-5338 | 814 | 12/15/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Cooper, Anthony<br>Address on file | 815 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coots, Laurence<br>Address on file | 816 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Bobby<br>Address on file | 817 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbin, Casey<br>Address on file | 818 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cope, Braxton<br>Address on file | 819 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cormier IV, Gerites<br>Address on file | 820 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrow II, David<br>Address on file | 821 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craig, Lisa<br>Address on file | 822 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabb, Michael<br>Address on file | 823 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowl, Justin<br>Address on file | 824 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornes, Jacqueline<br>Address on file | 825 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crocker, Christopher<br>Address on file | 826 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crouse, Shelley<br>Address on file | 827 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crosno, Ronnie<br>Address on file | 828 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatteras Press, Inc.<br>Address on file | 829 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cubbage, Kathryn<br>Address on file | 830 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 831 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis Buckley, Jennifer<br>Address on file | 832 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dail, Charles<br>Address on file | 833 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danley, Jacqueline<br>Address on file | 834 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Address on file | 835 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, James<br>Address on file | 836 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dansereau, Daniel<br>Address on file | 837 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 838 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Whitney<br>Address on file | 839 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLavio, Lidia<br>Address on file | 840 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLair, Mary<br>Address on file | 841 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, George<br>Address on file | 842 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 843 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Don<br>Address on file | 844 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prince, Jeremy Dean<br>Address on file | 845 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dempsey, Alice<br>Address on file | 846 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dersch, Thomas<br>Address on file | 847 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dimario, Desirae<br>Address on file | 848 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiMario, Jarod<br>Address on file | 849 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodds, Benjamin<br>Address on file | 850 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiBello, Tawny<br>Address on file | 851 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Draper, Jamie<br>Address on file | 852 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dow, Heather<br>Address on file | 853 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doherty, Paddy<br>Address on file | 854 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drake, Jeffery<br>Address on file | 855 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doty, Terry<br>Address on file | 856 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Jarrett Douglas<br>Address on file | 857 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ducharme, Eric<br>Address on file | 858 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driskell, James<br>Address on file | 859 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duarte, Veronica<br>Address on file | 860 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freyta-Duran, Carla<br>Address on file | 861 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gayle, Steven<br>Address on file | 862 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 863 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilpin, Crystal<br>Address on file | 864 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilligan, Lorena<br>Address on file | 865 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gentry, Ruth<br>Address on file | 866 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gillman, Cory<br>Address on file | 867 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc<br>1901 E. 119th Street<br>Olathe, KS 66061 | 868 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crown Equipment Corporation<br>Sebaly Shillito + Dyer LPA<br>Attn: Robert Hanseman, Attorney & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 869 | 12/19/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Gonzalez, Misael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 870 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Jason<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 871 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffiths, John<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 872 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimm, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 873 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidry, Danny<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 874 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 875 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| APCER Life Sciences, Inc.<br>3 Independence Way, Suite 300<br>Princeton, NJ 08540 | 876 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dow, Lorraine<br>5434 Chevy Chase Drive<br>Corpus Christi, TX 78412 | 877 | 12/22/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Shirley<br>Address on file | 878 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duchene, Rhonda<br>Address on file | 879 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubois, Ryan<br>Address on file | 880 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connor, Sunshine<br>Address on file | 881 | 12/17/2020 | Mallinckrodt Brand Pharmaceuticals LLC | $8,460.55 | | | | | $8,460.55 |
| Duggard, Tim<br>Address on file | 882 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudley, Patrick<br>Address on file | 883 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Patricia<br>Address on file | 884 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duran, Debra<br>Address on file | 885 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Esquivel, Ramon<br>Address on file | 886 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fantin, Vincent<br>Address on file | 887 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, Marvin<br>Address on file | 888 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farra, John<br>Address on file | 889 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faulkner, Kelley<br>Address on file | 890 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erickson, Orion<br>Address on file | 891 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ekegren, Keenan<br>Address on file | 892 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Jessica<br>Address on file | 893 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Cassandra<br>Address on file | 894 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Jennifer<br>Address on file | 895 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fincher, Jerod<br>Address on file | 896 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fink Jr., John<br>Address on file | 897 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 898 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fisher, Tyrell<br>Address on file | 899 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finnegan, Craig<br>Address on file | 900 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fixel, Adam<br>Address on file | 901 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fay, Gina<br>Address on file | 902 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 903 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flora, Paul<br>Address on file | 904 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fletcher, Tina<br>Address on file | 905 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaskey, Shannon<br>Address on file | 906 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Florak, Rosemarie<br>Address on file | 907 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Scott<br>Address on file | 908 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Ralph<br>Address on file | 909 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forest, Gary<br>Address on file | 910 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, Donald<br>Address on file | 911 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Joseph<br>Address on file | 912 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Ryan<br>Address on file | 913 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franco, Linda<br>Address on file | 914 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reprints Desk, Inc.<br>Address on file | 915 | 12/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Frieden, James<br>Address on file | 916 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gaspa, Greggory<br>Address on file | 917 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantt, Linda<br>Address on file | 918 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Furmage, Ernest<br>Address on file | 919 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gebreab, Theodros<br>Address on file | 920 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fry, Mattew<br>Address on file | 921 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Girard, Jessica<br>Address on file | 922 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibb, Simon<br>Address on file | 923 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clintrax Global, Inc.<br>Attn: Legal<br>212 Carnegie Center, Suite 301<br>Princeton, NJ 08540 | 924 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vital Records Control<br>868 Mt. Moriah Rd.<br>Memphis, TN 38117 | 925 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Goffinet, Michele<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 926 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goins, Joshua<br>Address on file | 927 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gotschall, Rob<br>Address on file | 928 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cano, Gabriel B<br>27221 N 84th Drive<br>Peoria, AZ 85383 | 929 | 12/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Delorse<br>Address on file | 930 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Jordan<br>Address on file | 931 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Delilah<br>Address on file | 932 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gordon, Richard<br>Address on file | 933 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Christina<br>Address on file | 934 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greiner, Rita<br>Address on file | 935 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Sheila<br>Address on file | 936 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Tara<br>Address on file | 937 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Angela<br>Address on file | 938 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greyno, Lori<br>Address on file | 939 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groom, Rhonda<br>Address on file | 940 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grenier, Justin<br>Address on file | 941 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 942 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guiou, AnnMarie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 943 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grizzle, Vickie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 944 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gulnac, Anthony<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 945 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 946 | 12/21/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Gushiniere Sr, Cassius<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 947 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gurule, Isaac<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 948 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gushue, Jason<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 949 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch Air LLC<br>Alissa Brown<br>1900 W. Lloyd Expressway<br>Evansville, IN 47712 | 950 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Anthony<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 951 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 952 | 12/21/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 953 | 12/21/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Labelmaster an American Labelmark Company<br>PO Box 46402<br>Chicago, IL 60646 | 954 | 12/21/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| P\S\L Group America Inc. DBA PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 955 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 956 | 12/21/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| IREDELL COUNTY<br>PO BOX 1027<br>STATESVILLE, NC 28687 | 957 | 12/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 958 | 12/22/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 959 | 12/22/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| WilmerHale<br>60 State Street<br>Boston, MA 02109 | 960 | 12/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Bs&b Safety Systems Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 961 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 962 | 12/22/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Mims, Earnest<br>Therman Law Offices, Ltd.<br>8501 W. Higgins Road, Ste 420<br>Chicago, IL 60631 | 963 | 12/23/2020 | Mallinckrodt Enterprises Holdings, Inc. | $19,000.00 | | | | | $19,000.00 |
| Copenhaver, William G<br>582 Owls Perch Dr<br>Lake St Louis, MO 63367 | 964 | 12/24/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 965 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| IMAGE ONE FACILITY SOLUTIONS<br>3601 ALGONQUIN RD, 100<br>ROLLING MEADOWS, IL 60008 | 966 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 967 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville rd east<br>Ancaster, ON L9G 1K1<br>Canada | 968 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville Rd east<br>Ancaster, ON L9G 1K1<br>Canada | 969 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Dimoso<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 970 | 12/23/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CHEMAQUA<br>CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 971 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cano, Gabriel<br>27221 N 84th Drive<br>Peoria, AZ 85383 | 972 | 12/24/2020 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Bazan Painting Co.<br>1273 North Price Road<br>St. Louis, MO 63132 | 973 | 12/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 974 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Sean<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 975 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 976 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haluck, Tim<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 977 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 978 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harley, Shelli<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 979 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gypin, Misty<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 980 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hans, Nicole<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 981 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallahan, Patrick<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 982 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Brian<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 983 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Patti<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 984 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, Stephanie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 985 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartz, Keith<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 986 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haugabook, Chester<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 987 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hastings, Donna<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 988 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartzell, Beatrice<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 989 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 990 | 12/30/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Transchemical Inc<br>Tim Stiebel<br>419 East Desoto Avenue<br>St Louis, MO 63147 | 991 | 12/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D-Town Associates<br>120 Pennsylvania Ave.<br>Malvern, PA 19355 | 992 | 12/30/2020 | Therakos, Inc. | $423,499.31 | | | | | $423,499.31 |
| Clark, Scott<br>Address on file | 993 | 1/1/2021 | ST Shared Services LLC | $7,281.40 | | | | | $7,281.40 |
| ARAMARK Uniform & Career Apparel, LLC fka<br>ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 994 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| ARAMARK Uniform & Career Apparel, LLC fka<br>ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 995 | 1/4/2021 | Stratatech Corporation | $0.00 | | | | $0.00 | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 996 | 1/4/2021 | Mallinckrodt LLC | $4,371.55 | | | | | $4,371.55 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Estill Hardwick Gable Golden & Nelson, P.C. Larry G. Ball 100 N Broadway, Suite 2900 Oklahoma City, OK 73102 | 997 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Monica 4531 Clarence, 2nd Floor St. Louis, MO 63115 | 998 | 1/4/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| PayneCrest Electric, Inc. 10411 Baur Blvd St Louis, MO 63132 | 999 | 12/31/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Department of Treasury- Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1000 | 1/5/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1001 | 1/5/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1002 | 1/5/2021 | Mallinckrodt Critical Care Finance LLC | $2,693.43 | | | | | $2,693.43 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1003 | 1/5/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1004 | 1/5/2021 | ST US Holdings LLC | $155,929.66 | | | | | $155,929.66 |
| 3west Management Group Brian Jacobs 4 Jerseyville Rd East Ancaster, ON L9G 1K1 Canada | 1005 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Essentra Packaging U.S., Inc. Address on file | 1006 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George Address on file | 1007 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Michelle Address on file | 1008 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Doniell Address on file | 1009 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugen, Ken Address on file | 1010 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Rachelle<br>Address on file | 1011 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 1012 | 1/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hensley, Steven<br>Address on file | 1013 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Christopher<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1014 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henriques, Sandra<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1015 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herring, John<br>Address on file | 1016 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hibbard, Nicholas<br>Address on file | 1017 | 1/5/2021 | Mallinckrodt | $0.00 | | | | | $0.00 |
| Helton, Billie<br>Address on file | 1018 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynie, Khandice<br>Address on file | 1019 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindsley, Robert<br>Address on file | 1020 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hintz, Kimberly<br>Address on file | 1021 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickles, Carrie<br>Address on file | 1022 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Joseph<br>Address on file | 1023 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hiriart, Sonia<br>Address on file | 1024 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Edwin<br>Address on file | 1025 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Kimberly<br>Address on file | 1026 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1027 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 1028 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinson, Robert<br>Address on file | 1029 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hermo, Dean<br>Address on file | 1030 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hixon, Shawn<br>Address on file | 1031 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoagland, James<br>Address on file | 1032 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hochhalter, Tamara<br>Address on file | 1033 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Bart<br>Address on file | 1034 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Susan<br>Address on file | 1035 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Lisa<br>Address on file | 1036 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honeycutt, April<br>Address on file | 1037 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Mike<br>Address on file | 1038 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawn, Jago<br>Address on file | 1039 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iseley, Angela<br>Address on file | 1040 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodgdon, James<br>Address on file | 1041 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Jessica<br>Address on file | 1042 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurley, Del<br>Address on file | 1043 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Pamela<br>Address on file | 1044 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jardine, Sharon<br>Address on file | 1045 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henault, Ricky<br>Address on file | 1046 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iliades Sr, Samuel<br>Address on file | 1047 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husamuldeen, Yasir<br>Address on file | 1048 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 1049 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Michael<br>Address on file | 1050 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobsen, Randy<br>Address on file | 1051 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeffries, Julie<br>Address on file | 1052 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kelly<br>Address on file | 1053 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Christopher<br>Address on file | 1054 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MPR Associates, Inc.<br>Address on file | 1055 | 1/6/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $11,561.00 | | | | | $11,561.00 |
| Johnson, Brian<br>Address on file | 1056 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Lige<br>Address on file | 1057 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1058 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tyrell<br>Address on file | 1059 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 1060 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Raphael<br>Address on file | 1061 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Misty<br>Address on file | 1062 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marquis<br>Address on file | 1063 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1064 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard & Curran, Inc.<br>Address on file | 1065 | 1/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick<br>Address on file | 1066 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keoseian, Dorothy<br>Address on file | 1067 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaiser, Robin<br>Address on file | 1068 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellems, Christy<br>Address on file | 1069 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, Catherine<br>Address on file | 1070 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karolewicz, Brian<br>Address on file | 1071 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellim, Kristopher<br>Address on file | 1072 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavalley, Joseph<br>Address on file | 1073 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkland, Edwin<br>Address on file | 1074 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maria Hall Consulting Limited<br>Address on file | 1075 | 1/7/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kinnerney, Donna<br>Address on file | 1076 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Adam<br>Address on file | 1077 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Susan<br>Address on file | 1078 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitzmiller, Julie<br>Address on file | 1079 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoblock, Ronald<br>Address on file | 1080 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klick, Derek<br>Address on file | 1081 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreider, Dillon<br>Address on file | 1082 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koger, Bonnie<br>Address on file | 1083 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkwood, DeNeen<br>Address on file | 1084 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| L'Heureux, George<br>Address on file | 1085 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lanza, Jon<br>Address on file | 1086 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, John<br>Address on file | 1087 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lacovone, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1088 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamb, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1089 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 1090 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GB Travel Canada Company<br>American Express Global Business Travel<br>370 King Street West, Suite 700<br>Toronto, ON M5V 1J9<br>Canada | 1091 | 1/7/2021 | Mallinckrodt plc | $2,034.00 | | | | | $2,034.00 |
| Lawson, Elizabeth<br>Address on file | 1092 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonowicz, Brendan<br>Address on file | 1093 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leathers, Jason<br>Address on file | 1094 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lefthand, Shawnda<br>Address on file | 1095 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leeks, Sharon<br>Address on file | 1096 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Eric<br>Address on file | 1097 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemmon, Melissa<br>Address on file | 1098 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Kimberly<br>Address on file | 1099 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Roseanne<br>Address on file | 1100 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lisa<br>Address on file | 1101 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Lillie<br>Address on file | 1102 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsay, Christopher<br>Address on file | 1103 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patel, Samir B.<br>Address on file | 1104 | 1/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Loddeke, Cara<br>Address on file | 1105 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Danny<br>Address on file | 1106 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litzinger, Barbara<br>Address on file | 1107 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lippert, Wayne<br>Address on file | 1108 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Paul<br>Address on file | 1109 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorti, Jason<br>Address on file | 1110 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loew, Scott<br>Address on file | 1111 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loeza, Holly<br>Address on file | 1112 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malchow, Adam<br>Address on file | 1113 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Jonathan<br>Address on file | 1114 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughner, Pamela<br>Address on file | 1115 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mace, James<br>Address on file | 1116 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lourenco, Thomas<br>Address on file | 1117 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maldonado, Nancy<br>Address on file | 1118 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Ashley<br>Address on file | 1119 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Angelica<br>Address on file | 1120 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Shawn<br>Address on file | 1121 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Victor<br>Address on file | 1122 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Jerry<br>Address on file | 1123 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 1124 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locklear, Julian<br>Address on file | 1125 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manzi, Lisa<br>Address on file | 1126 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen Industrial Handling Corp.<br>Address on file | 1127 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1128 | 1/11/2021 | Mallinckrodt plc | $7,147.91 | | | | | $7,147.91 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1129 | 1/11/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1130 | 1/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CRA International, Inc.<br>Attn: Mark Waterhouse<br>200 Clarendon Street<br>Boston, MA 02116 | 1131 | 1/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1132 | 1/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Raymond H Address on file | 1133 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strategic Connections Address on file | 1134 | 1/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Martinez, Lena Address on file | 1135 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marte, Marleny Address on file | 1136 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Joseph Address on file | 1137 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Eliu Address on file | 1138 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marrandino, Shawn Address on file | 1139 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marinaro, Paula Address on file | 1140 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters, James Address on file | 1141 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Joseph Address on file | 1142 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse Address on file | 1143 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleanse, Margaret Address on file | 1144 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclain, Jameel Address on file | 1145 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayhew, Misty Address on file | 1146 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony Address on file | 1147 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxson, Brian Address on file | 1148 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxey, Robert Address on file | 1149 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzoti, Jason Address on file | 1150 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mccollough, John Address on file | 1151 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asher, Melba Louise Address on file | 1152 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Michael Address on file | 1153 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcgowan, Larry Address on file | 1154 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcleod, Erik Address on file | 1155 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckinney, George Address on file | 1156 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Mark Address on file | 1157 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated Address on file | 1158 | 1/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Barkas, William L. Address on file | 1159 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barkas, Linda Lari Address on file | 1160 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehart, Lee Address on file | 1161 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated Nicole Murphy 15407 McGinty Road West, MS 24 Wayzata, MN 55391 | 1162 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeehee, John Address on file | 1163 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, John Address on file | 1164 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDowell, Dwayne<br>Address on file | 1165 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCraken, Tracy<br>Address on file | 1166 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGuire, Rocky<br>Address on file | 1167 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mandale, Rahul<br>Address on file | 1168 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Michael D.<br>Address on file | 1169 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Medved, Michael<br>Address on file | 1170 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menking, Tarise<br>Address on file | 1171 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meade, Matthew<br>Address on file | 1172 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McSwain, Steven<br>Address on file | 1173 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcmurry, Katie<br>Address on file | 1174 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McRae, Norman<br>Address on file | 1175 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Isom<br>Address on file | 1176 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messick, Chad<br>Address on file | 1177 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schauz, Volker<br>Address on file | 1178 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Messenger, Donna<br>Address on file | 1179 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Ruth<br>Address on file | 1180 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green Bay Packaging Inc 1700 N Webster Court Green Bay, WI 54302 | 1181 | 1/12/2021 | Stratatech Corporation | | | | $0.00 | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES Address on file | 1182 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES Address on file | 1183 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES Address on file | 1184 | 1/12/2021 | SpecGx LLC | $229,205.41 | | | | | $229,205.41 |
| Chen, Quan Address on file | 1185 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| St Louis Paper & Box LLC Address on file | 1186 | 1/12/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Mikles, Robert Address on file | 1187 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA, LLC 110 West 7th Street, Suite 1300 Tulsa, OK 74119 | 1188 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Valorem LLC Address on file | 1189 | 1/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1190 | 1/12/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Finn, Pat Address on file | 1191 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Richard Address on file | 1192 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Clausi, Thomas M. Address on file | 1193 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Finn, Timothy Address on file | 1194 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunphy, Steven A. Address on file | 1195 | 1/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| United Parcel Service Inc. and its affiliates Morrison & Foerster LLP Attn: Erica Richards 250 W 55th St New York, NY 10019 | 1196 | 1/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1197 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon<br>Address on file | 1198 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1199 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montes, Stephanie<br>Address on file | 1200 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minke, Edward<br>Address on file | 1201 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1202 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mooney, Matthew<br>Address on file | 1203 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1204 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 1205 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Maria<br>Address on file | 1206 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Tyronne<br>Address on file | 1207 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millard, Keith<br>Address on file | 1208 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrill, Wayne<br>Address on file | 1209 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moorehead, Samantha<br>Address on file | 1210 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 1211 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Mitzi<br>Address on file | 1212 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Karra<br>Address on file | 1213 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Monica<br>Address on file | 1214 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Susan<br>Address on file | 1215 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Davon<br>Address on file | 1216 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Stephen<br>Address on file | 1217 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Shawn<br>Address on file | 1218 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustafic, Ermin<br>Address on file | 1219 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, John<br>Address on file | 1220 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Angela<br>Address on file | 1221 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Najar, Rudie<br>Address on file | 1222 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mueller, Mitchell<br>Address on file | 1223 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Nicole<br>Address on file | 1224 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Brenda<br>Address on file | 1225 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 1226 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jennifer<br>Address on file | 1227 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemeth Jr, Daniel<br>Address on file | 1228 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Johnathan<br>Address on file | 1229 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natera, Maria<br>Address on file | 1230 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nekhaila, Ayman<br>Address on file | 1231 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nguyen, Hieu<br>Address on file | 1232 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicheline, Robert<br>Address on file | 1233 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jonathan<br>Address on file | 1234 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nitz, Elmer<br>Address on file | 1235 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Northrop, Jeff<br>Address on file | 1236 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 1237 | 1/13/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Schwartzkopf, George<br>Address on file | 1238 | 1/14/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 1239 | 1/13/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Pace Analytical<br>Address on file | 1240 | 1/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>Address on file | 1241 | 1/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Connolly, Christopher<br>Address on file | 1242 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| R&L Carriers, Inc.<br>Address on file | 1243 | 1/14/2021 | Mallinckrodt plc | $5,144.26 | | | | | $5,144.26 |
| Trautmann, Dean Cole<br>5173 Earl Drive<br>La Canada Flintridge, CA 91011 | 1244 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rebman, Gary Eldon<br>2421 Garrett Court<br>Tracy, CA 95377 | 1245 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ecolab Pest<br>Ecolab Inc<br>Attn: Billy McGee<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 1246 | 1/14/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ranzini, Joseph L & M Joan JT/WROS<br>Address on file | 1247 | 1/14/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1248 | 1/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1249 | 1/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1250 | 1/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm LLC<br>6750 W. 93rd Street, Ste. 110<br>Overland Park, KS 66212 | 1251 | 1/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Oldenbrook, Erika<br>Address on file | 1252 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perazzo, Robert<br>Address on file | 1253 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Passante, Christopher<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1254 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Margot<br>Address on file | 1255 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald<br>Lowell W Finson, Esq<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1256 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Stephanie<br>Address on file | 1257 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katz, Dan<br>5 Le Pere Drive<br>Pittsford, NY 14534 | 1258 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Outerie, Jamie<br>Address on file | 1259 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ohmann, Kenneth<br>Address on file | 1260 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez, Victoria<br>Address on file | 1261 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paine, Steven<br>Address on file | 1262 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Overton, Randi<br>Address on file | 1263 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Padilla, Wayne<br>Address on file | 1264 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paternostro, John<br>Address on file | 1265 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pauley, Steven<br>Address on file | 1266 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Wendy<br>Finson Law Firm<br>Lowell W Finson, Esq<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1267 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Presto - X<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19602 | 1268 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patraw, Raymond<br>Address on file | 1269 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pault, Roderick<br>Address on file | 1270 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parrish, Sheiley<br>Address on file | 1271 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pennington, Paige<br>Address on file | 1272 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pekarofski, Laura<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1273 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pellett, Patty<br>Address on file | 1274 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yang, Lily<br>Address on file | 1275 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petri, Timothy<br>Address on file | 1276 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrucci, Matthew<br>Address on file | 1277 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Joseph<br>Address on file | 1278 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Cedric<br>Address on file | 1279 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plancon, Timothy<br>Address on file | 1280 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pike, Christopher<br>Address on file | 1281 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogel Bros. Building Co.<br>5460 Fen Oak Drive<br>Madison, WI 53718 | 1282 | 1/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| DANIEL PRAZICH & PATRICIA PRAZICH JT TEN<br>Address on file | 1283 | 1/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 1284 | 1/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 1285 | 1/18/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poer, James<br>Address on file | 1286 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Aiko<br>Address on file | 1287 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metropolitan St Louis Sewer District<br>2350 Market Street<br>St Louis, MO 63103 | 1288 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 1289 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas America<br>Airgas, an Air Liquide Company<br>2015 Vaughn Road, Bldg 400<br>Kennesaw, GA 30144 | 1290 | 1/19/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MOORJANI, RAM<br>Address on file | 1291 | 1/19/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kearns, Michael L.<br>Address on file | 1292 | 1/19/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>ATTN: Leslie Lovelace<br>301 South Tryon ST, 16th FL<br>Charlotte, NC 28282 | 1293 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Noor, Mustafa A.<br>Address on file | 1294 | 1/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Wells Fargo Vendor Financial Services<br>Wells Fargo Bank MAC D1130-161<br>ATTN Leslie Lovelace<br>301 S Tryon 16th FL<br>Charlotte, NC 28282 | 1295 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1296 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1297 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Say Communications LLC<br>PMB 1040<br>245 8th Ave<br>New York, NY 10011-1607 | 1298 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PAS Global, LLC<br>13100 Space Center Blvd., Suite 500<br>Houston, TX 77059 | 1299 | 1/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1300 | 1/19/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>P O Box 1787<br>Lake Charles, LA 70602 | 1301 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>PO Box 1168<br>Raleigh, NC 27527 | 1302 | 1/15/2021 | Therakos, Inc. | $196.82 | | | | | $196.82 |
| Sundram, Clarence J<br>26 Abbey Road<br>Delmar, NY 12054 | 1303 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fidelity Investments FBO Frederic W. Duboc IRA<br>Frederic W. Duboc<br>5500 Pemberton Dr<br>Greenwood Village, CO 80121 | 1304 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Leavitt Partners, LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1305 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1306 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street, Suite 1000<br>Austin, TX 78701 | 1307 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1308 | 1/20/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1309 | 1/21/2021 | Vtesse LLC | | $0.00 | | | | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 1310 | 1/20/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>PO Box 1787<br>Lake Charles, LA 70602 | 1311 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Direct Energy Business, LLC<br>McDowell Hetherington LLP<br>c/o Nicole Su<br>1001 Fannin, Suite 2700<br>Houston, TX 77002 | 1312 | 1/20/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Gilson, Inc.<br>Attn: Accounting<br>PO Box 620027<br>Middleton, WI 53562-0027 | 1313 | 1/20/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1314 | 1/21/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1315 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1316 | 1/21/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1317 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1318 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901-2018 | 1319 | 1/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 1320 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FIRST OBJECT INC<br>1320 GREENWAY DR, STE#855<br>IRVING, TX 75038 | 1321 | 1/21/2021 | Mallinckrodt LLC | $25,349.68 | | | | | $25,349.68 |
| VANDERIPE, DONALD R<br>1534 WOODBURY DR<br>DARDENNE PRAIRIE, MO 63368 | 1322 | 1/21/2021 | Mallinckrodt Pharmaceuticals Limited | | $2,000.00 | | | | $2,000.00 |
| Name on file<br>Address on file | 1323 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| First Object Inc<br>1320 Greenway Dr Ste #855<br>Irving, TX 75038 | 1324 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tente Casters<br>2266 Southpark Drive<br>Hebron, KY 41048 | 1325 | 1/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 1326 | 1/22/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY BELTING & SUPPLY CO. 70 COHOES RD WATERVLIET, NY 12189 | 1327 | 1/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maverick Electronics @ Heilind Electronics Div. 58 Jonspin Road Wilmington, MA 01887 | 1328 | 1/22/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Heiling Electronics Inc 58 Jonspin Road Wilmington, MA 01887 | 1329 | 1/21/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Lynda Hall, in her Official Capacity as Tax Collector of Madison CO, AL 100 Northside Square, Room 116 Huntsville, AL 35801 | 1330 | 1/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dorn, Patricia M. Address on file | 1331 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Granzer Regulatory Consulting & Services Attn: Robert Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 1332 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Granzer Regulatory Consulting & Services Attn: Dr. Ulruch Ganzer Kistlerhofstrasse 172 C Munchen D-81379 Germany | 1333 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhilimy, Robert O. 1199 E Port Clinton #603 Vernon Hills, IL 60061 | 1334 | 1/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hasna, Brad 111 Guinevers Retreat Franklin, TN 37067 | 1335 | 1/23/2021 | ST Shared Services LLC | $5,934.00 | | | | | $5,934.00 |
| Hargrove, John H. Address on file | 1336 | 1/24/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Jacobs, Sherwin J Address on file | 1337 | 1/24/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Galveston County LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1338 | 1/22/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lin, Wayne H Address on file | 1339 | 1/24/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 1340 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADY SYSTEMS<br>ATTM: VP FINANCE<br>811 N ALVORD ST<br>SYRACUSE, NY 13208 | 1341 | 1/25/2021 | SpecGx LLC | $3,584.89 | | | | | $3,584.89 |
| Dothage, Kenneth C.<br>Address on file | 1342 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Critchfield, Jeff M.<br>Address on file | 1343 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Betty Mae<br>c/o Weykamp, Paul A Law Offices of<br>3964 Port Road<br>Chesapeake, VA 23321 | 1344 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tudor, Richard N and Janice C<br>Address on file | 1345 | 1/25/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Richardson, Harrington & Furness, Inc.<br>51 Jefferson Blvd.<br>Suite 7, 3rd Floor<br>Warwick, RI 02888 | 1346 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Revenue<br>100 North Senate Avenue N-240 MS 108<br>Indianapolis, IN 46204 | 1347 | 1/25/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Ward and Smith, P.A.<br>c/o Paul A. Fanning, Esq.<br>Post Office Box 8088<br>Greenville, NC 27835-8088 | 1348 | 1/26/2021 | Ocera Therapeutics, Inc. | $2,970.50 | | | | | $2,970.50 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | 1349 | 1/25/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Germeraad, Paul B.<br>14606 Horseshoe Dr.<br>Saratoga, CA 95070 | 1350 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH J.<br>Address on file | 1351 | 1/25/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>Attn: Leslie Lovelace<br>301 S Tryon St, 16th Fl<br>Charlotte, NC 28282 | 1352 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| WASHBURN, ELROY<br>Address on file | 1353 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BRACALENTI, GABRIELLA<br>107 JEFFERSON BLVD.<br>LINCOLN UNIVERSITY, PA 19352 | 1354 | 1/26/2021 | Mallinckrodt plc | $11,302.06 | | | | | $11,302.06 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stein, MD, Lee<br>8000 Centerview Pkwy #500<br>Cordova, TN 38120 | 1355 | 1/25/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1356 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WASHBURN, JANNIE<br>Address on file | 1357 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bagwell, G Stuart<br>1535 Pinecrest Road<br>Durham, NC 27705 | 1358 | 1/26/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural College<br>Sponsored Project Administration<br>85 South Prospect St<br>217 Waterman Bldg<br>Burlington, VT 05405 | 1359 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E.<br>c/o Goldberg Persky & White<br>1397 Township Road 381<br>Steubenville, OH 43952 | 1360 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dreibelbis, John A.<br>3929 W. 38th St<br>Apt. 301<br>Erie, PA 16506 | 1361 | 1/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Gourley, Michael<br>Address on file | 1362 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 1363 | 1/25/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Modrall Sperling Roehl Harris & Sisk, P.A.<br>c/o Spencer L. Edelman<br>P.O. Box 2168<br>Albuquerque, NM 87103 | 1364 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>Address on file | 1365 | 1/25/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>Legal Processes<br>PO Box 379<br>Trenton, NJ 08625-0379 | 1366 | 1/25/2021 | Mallinckrodt Hospital Products Inc. | $655.81 | | | | | $655.81 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QPS Holdings LLC<br>Accounts Receivable<br>3 Innovation Way Suite 240<br>Newark, DE 19711 | 1367 | 1/26/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| ZEBRASCI, INC. 00772742<br>27973 DIAZ ROAD<br>TEMECULA, CA 92590 | 1368 | 1/26/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ProPharma Group MIS Limited<br>8717 West 110th Street<br>Suite 300<br>Overland Park, KS 66210 | 1369 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1370 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Travis, Charles<br>695 Buttercup Trace<br>Johns Creek, GA 30022 | 1371 | 1/26/2021 | INO Therapeutics LLC | $12,420.38 | | | | | $12,420.38 |
| WADDLES, JACKIE<br>4074 PARK STREET<br>HAYES, VA 23072 | 1372 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WADDLES, JACKIE<br>Address on file | 1373 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husch Blackwell LLP<br>Mark T. Benedict<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 1374 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GOBBLE, KATHLEEN<br>608 NATALIE LANE<br>LEBANON, OH 45036-8470 | 1375 | 1/26/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Amphenol Thermometrics, Inc.<br>967 Windfall Road<br>Saint Marys, PA 15857 | 1376 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| CHESAPEAKE CONTAINMENT SYSTEMS INC<br>2690D SALISBURY HWY<br>STATESVILLE, NC 28677 | 1377 | 1/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| 7933592 CANADA INC<br>5952 CHEMIN HUDSON<br>MONTREAL, QC H3S 2G7<br>Canada | 1378 | 1/27/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 1379 | 1/27/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1380 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bass, Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1381 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Bass, Sr., Ronald<br>C/O Ronald Bass<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1382 | 1/26/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bass, Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1383 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Sutterlin, Patricia<br>Address on file | 1384 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1385 | 1/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1386 | 1/27/2021 | Mallinckrodt plc | $114,309.00 | | | | | $114,309.00 |
| Wood, John H.<br>Address on file | 1387 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Family Trust<br>Address on file | 1388 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Marital Trust<br>17039 E 500th Ave<br>Newton, IL 62448 | 1389 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill Jr., James<br>34 Iris Ln<br>Stafford, VA 22554 | 1390 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rieger, Jayson M<br>610 Ragged Mountain Drive<br>Charlottesville, VA 22903 | 1391 | 1/27/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Quantificare Inc.<br>Casey Hogan<br>570 Peachtree Pkwy<br>Cumming, GA 30041 | 1392 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1393 | 1/27/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| OSTERHAUS PHARMACY<br>918 WEST PLATT 2<br>MAQUOKETA, IA 52060 | 1394 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 1395 | 1/27/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| ZHU, JULIE<br>11 RED FOX CT<br>SKILLMAN, NJ 08558 | 1396 | 1/27/2021 | Mallinckrodt Enterprises LLC | $10,749.61 | | | | | $10,749.61 |
| Sierra Instruments Inc.<br>5 Harris Court, Building L<br>Monterey, CA 93940 | 1397 | 1/27/2021 | Mallinckrodt Manufacturing LLC | $22,467.00 | | | | | $22,467.00 |
| Name on file<br>Address on file | 1398 | 1/27/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| CPE Communications (a business unit of The MJM Signature Group, Inc.)<br>C/O Kimberly Hogen<br>5833 N. Odell Ave<br>Chicago, IL 60631 | 1399 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teklab, Inc.<br>Accounts Receivable<br>5445 Horseshoe Lake Road<br>Collinsville, IL 62234-7425 | 1400 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darwin Chamber<br>Carmody MacDonald P.C.<br>Attn: Thomas H. Riske<br>120 South Central Ave., Ste. 1800<br>St. Louis, MO 63105 | 1401 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1402 | 1/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Calogero, Jason<br>Address on file | 1403 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1404 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Pamela<br>Address on file | 1405 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1406 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walick III, Emery David<br>Address on file | 1407 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 1408 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waddles, Daniel<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>822 Balthrope Road<br>Newport News, VA 23608 | 1409 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael L.<br>Address on file | 1410 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams JR, Clarence L.<br>1616 Swan Lake Crescent<br>Chesapeake, VA 23321 | 1411 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peacock, Windell Ray<br>Address on file | 1412 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1413 | 1/28/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1414 | 1/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1415 | 1/28/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| DiLanno, Donald<br>60 Blossom Hill Rd<br>Lebanon, NJ 08833 | 1416 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 1417 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BAILEY, OLA M.<br>Address on file | 1418 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>Address on file | 1419 | 1/28/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1420 | 1/28/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILLIAMS, LONNIE<br>Address on file | 1421 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, TEQUILLA<br>Address on file | 1422 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyette, Melvin & Rosalea<br>Address on file | 1423 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1424 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc.<br>Attn: Kevin McBride<br>4851 Regent Boulevard<br>Irving, TX 75063 | 1425 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1426 | 1/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1427 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>Crowell & Moring LLP FBO CSX Transportation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1428 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Kurita America Inc.<br>Legal Department<br>6600 94th Avenue North<br>Minneapolis, MN 55445 | 1429 | 1/29/2021 | ST Shared Services LLC | $2,737.16 | | | | | $2,737.16 |
| WILLIAMS, TEQUILLA<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>55 CALVARY TERRACE<br>HAMPTON, VA 23666 | 1430 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rockwell Automation, Inc.<br>Crowell & Moring LLP FBO Rockwell Automation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1431 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Warner Media, LLC<br>Crowell & Moring LLP FBO Warner Media,LLC<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1432 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1433 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1434 | 1/29/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| SIEVEKING INC<br>4636 WALDO IND DR<br>HIGH RIDGE, MO 63049 | 1435 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sephora USA, Inc.<br>Crowell & Moring LLP FBO Sephora USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1436 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alcoa Corporation<br>Crowell & Moring LLP FBO Alcoa Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1437 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RALEIGH RUBBER STAMPS<br>1420 BROOKSIDE DR<br>RALEIGH, NC 27604 | 1438 | 1/29/2021 | Mallinckrodt plc | $82.31 | | | | | $82.31 |
| TURMAN, ALFORD<br>5118 BOYCE SPRINGS DR<br>HOUSTON, TX 77066 | 1439 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180) 12th Floor<br>Jacksonville, FL 32202 | 1440 | 1/29/2021 | Mallinckrodt LLC | $2,091.45 | | | | | $2,091.45 |
| TURPIN, BETTY<br>Address on file | 1441 | 1/29/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| TURMAN, GERVOR<br>Address on file | 1442 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1443 | 1/29/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CATALYST<br>PO BOX 7143<br>KANSAS CITY, MO 64113 | 1444 | 1/29/2021 | Mallinckrodt LLC | $16,871.37 | | | | | $16,871.37 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1445 | 1/29/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>4117 Old Virginia Road<br>Chesapeake, VA 23323 | 1446 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tharalson, Gary<br>Address on file | 1447 | 1/29/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1448 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1449 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FENSTERMAKER, JAMES L.<br>Address on file | 1450 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JAMES J.<br>Address on file | 1451 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| XPO LTL Freight<br>Address on file | 1452 | 1/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1453 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1454 | 2/1/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Thompson Coburn LLP<br>c/o David D. Farrell, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 1455 | 2/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1456 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1457 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1458 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1459 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1460 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Melissa Martinez, Esq.<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102 | 1461 | 2/1/2021 | Sucampo Pharmaceuticals, Inc. | $2,398.00 | | | | | $2,398.00 |
| Confidential Acthar Patient_31275<br>Address on file | 1462 | 2/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Agostini, Joevanny<br>Address on file | 1463 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 1464 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1465 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1466 | 2/1/2021 | Mallinckrodt ARD LLC | $1,120.58 | | | | | $1,120.58 |
| Name on file Address on file | 1467 | 2/1/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1468 | 2/1/2021 | INO Therapeutics LLC | $2,000.48 | | | | | $2,000.48 |
| Name on file Address on file | 1469 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc. Elizabeth L. Janczak Freeborn & Peters LLP 311 S. Wacker Dr. Suite 3000 Chicago, IL 60606 | 1470 | 2/2/2021 | ST Shared Services LLC | $48,171.25 | | | | | $48,171.25 |
| Drug Plastics & Glass Company, Inc. 1 Bottle Drive, P.O. Box 608 Boyertown, PA 19512 | 1471 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_00483 Address on file | 1472 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1473 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $4,047.44 | | | | | $4,047.44 |
| Name on file Address on file | 1474 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1475 | 2/2/2021 | Mallinckrodt LLC | $2,951.06 | | | | | $2,951.06 |
| Confidential Acthar Patient_08815 Address on file | 1476 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C. Larry G. Ball 100 N. Broadway, Suite 2900 Oklahoma City, OK 73102 | 1477 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 1478 | 2/2/2021 | Mallinckrodt LLC | $34,079.63 | | | | | $34,079.63 |
| Saama Technologies, Inc. 900 E. Hamilton Ave, Suite 200 Campbell, CA 95008 | 1479 | 2/2/2021 | Mallinckrodt Enterprises LLC | $187,280.65 | | | | | $187,280.65 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1480 | 2/2/2021 | Mallinckrodt LLC | $26,029.52 | | | | | $26,029.52 |
| Beneficiary of Michael A Rocca split dollar executive life insurance policy<br>Address on file | 1481 | 2/2/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Buehler, Charles<br>Address on file | 1482 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Parexel International (IRL) Limited<br>Attn: Brett Davis<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1483 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Wright, Robert E<br>4200 Tirol Ln<br>Marietta, GA 30062 | 1484 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera La Verpilliere<br>W. David Arnold<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 1485 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>Address on file | 1486 | 2/2/2021 | MNK 2011 LLC | $4,264.08 | | | | | $4,264.08 |
| Illinois Bell Telephone Company<br>Address on file | 1487 | 2/2/2021 | MNK 2011 LLC | $5,774.80 | | | | | $5,774.80 |
| Parexel International (IRL) Limited<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1488 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wick, Mark R. & Jane M.<br>Address on file | 1489 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GB Technologies, Inc<br>14460 Falls of Neuse Rd<br>Suite 149-319<br>Raleigh, NC 27614 | 1490 | 2/2/2021 | SpecGx LLC | $914.40 | | | | | $914.40 |
| Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1491 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1492 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winter, Donna<br>4925 Minnetonka Blvd<br>Apt 208<br>St Louis, MN 55416 | 1493 | 2/2/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Potts, Darwin<br>Address on file | 1494 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1495 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Prater, Misty<br>Address on file | 1496 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 1497 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1498 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1499 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holden, Barbara Reed<br>Address on file | 1500 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powers, Stacy<br>Address on file | 1501 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1502 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renner, Michael<br>Address on file | 1503 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rangel, Kimberly<br>Address on file | 1504 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1505 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Paula<br>Address on file | 1506 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1507 | 2/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1508 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_12996<br>Address on file | 1509 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_12996<br>Address on file | 1510 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1511 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1512 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cavin, Marcia<br>Address on file | 1513 | 2/3/2021 | MCCH LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1514 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35301<br>Address on file | 1515 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westfall Company, Inc.<br>124 Workman Ct<br>Eureka, MO 63025 | 1516 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1517 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1518 | 2/2/2021 | MEH, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 1519 | 2/3/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1520 | 2/2/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1521 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1522 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1523 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1524 | 2/2/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1525 | 2/2/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1526 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1527 | 2/2/2021 | Therakos, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1528 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1529 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1530 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1531 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1532 | 2/2/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1533 | 2/2/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | | $0.00 |
| Rivers, Chad<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1534 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Alberto<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1535 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Joe<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1536 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq. Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1537 | 2/2/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, Raymond<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1538 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1539 | 2/2/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1540 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Robertson, Tammy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1541 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier Marketplace LLC<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1542 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1543 | 2/2/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1544 | 2/3/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1545 | 2/2/2021 | IMC Exploration Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1546 | 2/2/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1547 | 2/2/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | | $0.00 |
| McGinnis & Associates Consulting Engineers, Inc.<br>Dan McGinnis<br>1110 Westmark Drive<br>St. Louis, MO 63131 | 1548 | 2/3/2021 | SpecGx LLC | $39,317.50 | | | | $6,300.00 | $45,617.50 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1549 | 2/2/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rojas, Reynaldo<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1550 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romberger, Pauline<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1551 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1552 | 2/2/2021 | MCCH LLC | $0.00 | | $0.00 | | | $0.00 |
| Ryan, Daniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1553 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1554 | 2/2/2021 | MHP Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Johnson, Ruby<br>1240 Margaret Blvd<br>Greenville, MS 38703 | 1555 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1556 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1557 | 2/2/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| Keehn, H. Tess<br>P. O. Box 1945<br>Orangevale, CA 95662 | 1558 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saldarini, Herbert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1559 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1560 | 2/2/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1561 | 2/2/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rotundo, Anastasia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1562 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1563 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1564 | 2/2/2021 | Ludlow LLC | $0.00 | | $0.00 | | | $0.00 |
| Rowley, Peter<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1565 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1566 | 2/2/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Romeiko, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1567 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1568 | 2/2/2021 | MAK LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1569 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Sadler, Lynnette<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1570 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumrill, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1571 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sadler, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1572 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1573 | 2/2/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1574 | 2/2/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1575 | 2/2/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Roof, Lloyd<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1576 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1577 | 2/2/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Rosas, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1578 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1579 | 2/2/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, David Eric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1580 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivers, Cindy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1581 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Phillip<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1582 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1583 | 2/2/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1584 | 2/2/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ribar, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1585 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1586 | 2/2/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | | $0.00 |
| Rhodes, Harley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1587 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richmond, Jeremiah<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1588 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 1589 | 2/3/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1590 | 2/2/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1591 | 2/2/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1592 | 2/2/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Richardson, Ashley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1593 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>351 BOONE FARM ROAD<br>AHOSKIE, NC 27910 | 1594 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1595 | 2/2/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1596 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1597 | 2/2/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Richburg, LaShon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1598 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Marina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1599 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1600 | 2/3/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Reyes, Misti<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1601 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOBER, BARBARA<br>Address on file | 1602 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | | $0.00 | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>Address on file | 1603 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DUONG-CAO, MINH T<br>9814 PETUNIA AVE.<br>FOUNTAIN VALLEY, CA 92708 | 1604 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RUDOLPH RESEARCH<br>55 NEWBURGH ROAD<br>HACKETTSTOWN, NJ 07840 | 1605 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1606 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1607 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Gulfport, Mississippi c/o Matthew G. Mestayer, Esquire 160 Main Street Biloxi, MS 39530 | 1608 | 2/3/2021 | Mallinckrodt plc | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi c/o Matthew G. Mestayer, Esquire 160 Main Street Biloxi, MS 39530 | 1609 | 2/3/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Long Beach, Mississippi c/o Matthew G. Mestayer, Esquire 160 Main Street Biloxi, MS 39530 | 1610 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Premier Healthcare Alliance, L.P. c/o Premier, Inc. Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1611 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P. c/o Premier, Inc. Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1612 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 1613 | 2/2/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Bhit Consulting Limited Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 1614 | 2/3/2021 | ST Shared Services LLC | $66,629.32 | | | | | $66,629.32 |
| Name on file Address on file | 1615 | 2/3/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Goldenberg Schneider, LPA 4445 Lake Forest Drive Suite 490 Cincinnati, OH 45242 | 1616 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ANDREWS, EDWIN J 278 SERENITY HILL CIRCLE CHAPEL HILL, NC 27516 | 1617 | 2/3/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| BELL JR., RUDOLPH A 7611 COURTHOUSE RD PROVIDENCE FORGE, VA 23140 | 1618 | 2/3/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Danniell 12111 Sipsey Valley Rd South Buhl, AL 35446 | 1619 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yost, Patrick<br>2815 Fitchrona Road<br>Unit # 110<br>Fitchburg, WI 53719 | 1620 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| BROWN, OTIS O.<br>Address on file | 1621 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Bray, Julian<br>Address on file | 1622 | 2/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VIBRATION RESEARCH COR<br>1294 CHICAGO DRIVE<br>JENISON, MI 49428 | 1623 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| West Baton Rouge Parish<br>PO Box 76<br>Port Allen, LA 70767-0076 | 1624 | 2/3/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Clinigen Healthcare Limited<br>Idis House, Churchfield Road<br>Weybridge KT13 8DB<br>United Kingdom | 1625 | 2/4/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| StrataCom<br>StrataCom, Inc.<br>3523 45th St S<br>Fargo, ND 58104 | 1626 | 2/3/2021 | ST Shared Services LLC | $3,000.00 | | | | | $3,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1627 | 2/3/2021 | Mallinckrodt LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1628 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1629 | 2/3/2021 | SpecGx LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| New England Retina Associates<br>Leslie Hurst, MS<br>2200 Whitney Avenue<br>Suite 300<br>Hamden, CT 06518 | 1630 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, Richard Paul<br>1300 Park Newport<br>Apt 310<br>Newport Beach, CA 92660 | 1631 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ZANETTI, RICHARD<br>16910 FLICKERWOOD ROAD<br>PARKTON, MD 21120 | 1632 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWSER, LARRY E.<br>Address on file | 1633 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The McKenzie Family Trust<br>4550 E. Wild Coyote Trl.<br>Tucson, AZ 83739 | 1634 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MIXTECH INC - 00771052<br>112 Simmons Drive<br>Coppell, TX 75019-3303 | 1635 | 2/3/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS J<br>3298 MARCHANT DRIVE<br>BETHLEHEM, PA 18017-1952 | 1636 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS<br>Address on file | 1637 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Graham, Robert Keith<br>c/o Attorney Loren Rhoton<br>412 East Madison St<br>Suite 1111<br>Tampa , FL 33602 | 1638 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 1639 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Midwest Machinery Company<br>17814 Edison Avenue<br>Chesterfield, MO 63005 | 1640 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1641 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1642 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle , WA 98124 | 1643 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | $0.00 | $0.00 |
| Durham County Tax Collector<br>PO Box 3397<br>Durham, NC 27702-3090 | 1644 | 2/4/2021 | Ocera Therapeutics, Inc. | $1,348.76 | $0.00 | | | | $1,348.76 |
| Name on file<br>Address on file | 1645 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1646 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1647 | 2/2/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1648 | 2/2/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1649 | 2/2/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1650 | 2/2/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1651 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1652 | 2/2/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1653 | 2/2/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1654 | 2/2/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1655 | 2/2/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1656 | 2/2/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1657 | 2/2/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1658 | 2/2/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne<br>13034 Ballantyne Corporate Place<br>Charlotte , NC 28277 | 1659 | 2/2/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 1660 | 2/2/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1661 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1662 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1663 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1664 | 2/2/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1665 | 2/2/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1666 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>Address on file | 1667 | 2/4/2021 | INO Therapeutics LLC | $471.46 | | | | | $471.46 |
| Name on file<br>Address on file | 1668 | 2/2/2021 | Therakos, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1669 | 2/2/2021 | Vtesse LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1670 | 2/2/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | | $0.00 |
| AT&T Mobility II LLC<br>AT&T Services Inc<br>Karen A. Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminister, NJ 07921 | 1671 | 2/3/2021 | Mallinckrodt plc | $14,705.56 | | | | | $14,705.56 |
| ENGIBOUS, DORIS<br>215 10TH AVE S, UNIT 312<br>MINNEAPOLIS, MN 55415 | 1672 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sampson, Clarence<br>Address on file | 1673 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders II, Chris<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1674 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferree of Tech Electronics, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1675 | 2/4/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Dun & Bradstreet<br>The Rowland Law Firm<br>2453 Vineyard Lane<br>Crofton, MD 21114 | 1676 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinale, Robert<br>Address on file | 1677 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Amanda<br>Address on file | 1678 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schramm, Kenny<br>Address on file | 1679 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jodie<br>Address on file | 1680 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1681 | 2/2/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Selnes, Susan<br>Address on file | 1682 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Bryan<br>Address on file | 1683 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanabria, Pamela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1684 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Scott<br>Address on file | 1685 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sather, Lauren<br>Address on file | 1686 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santiago, Darwinda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1687 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santhuff, Dale<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1688 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Omarkiza<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1689 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapia Jr, Michael<br>Address on file | 1690 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitehall Township Authority<br>1901 Schadt Avenue<br>Whitehall, PA 18052 | 1691 | 2/4/2021 | Mallinckrodt plc | $4,487.87 | | | | | $4,487.87 |
| Optel Vision Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1692 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shank, Randy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1693 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shattuck, Bryan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1694 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Christa<br>Address on file | 1695 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Optel Group USA Inc.<br>Address on file | 1696 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Seeley, Glenn<br>Address on file | 1697 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schumann, Curtis<br>Address on file | 1698 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1699 | 2/3/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108-2613 | 1700 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sharon<br>c/o Goldberg Persky & White<br>307 Aqua Court<br>McKeesport, PA 15135 | 1701 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sharon<br>307 Aqua Court<br>McKeesport, PA 15135 | 1702 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1703 | 2/4/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Bollmann, Thomas<br>Address on file | 1704 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Harrington, Dennis J.<br>444 Elrino Street<br>Baltimore, MD 21224 | 1705 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JAMIESON, NORMAN C<br>14 WEBSTER ACRES<br>WEBSTER GROVES, MO 63119 | 1706 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AT&T Services Inc<br>Attn: Mary Catherine Hogue<br>P.O. Box 132160<br>Dallas, TX 75313-2160 | 1707 | 2/4/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| DL CHESNEY CONSULTING LLC<br>5 STORNOWAY RD<br>CUMBERLAND FORESIDE, ME 04110-1417 | 1708 | 2/4/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Brown-Goff, Janice<br>Williams, Stitely & Brink, PC<br>Anna M. Williams, Esq.<br>PO Box 2390<br>Lexington, SC 29072 | 1709 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bollmann, Mary<br>Address on file | 1710 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1711 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1712 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, Ronald E.<br>Address on file | 1713 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Korn Ferry (US) Samantha Goodman 1900 Avenue of the Stars Suite 2600 Los Angeles, CA 90067 | 1714 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AMEX TRS Co., Inc. Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 1715 | 2/5/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Jarin, Elizabth B. 12701 Fernberry Lane Boyds, MD 20841 | 1716 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triune Electric, Inc. 4189 Dixie Inn Rd. Wilson, NC 27893 | 1717 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Experitec, Inc. Attn: Legal 504 Trade Center Boulevard Chesterfield, MO 63005 | 1718 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC Hiltz, Zanzig & Heiligman, LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 701 Chicago, IL 60604 | 1719 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC Hiltz Zanzig & Heiligman LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 1301 Chicago, IL 60604-8552 | 1720 | 2/5/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC Hiltz Zanzig & Heiligman LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 701 Chicago, IL 60604 | 1721 | 2/5/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| 70E SOLUTIONS INC 135 SPARKS AVE BUTLER, PA 16001 | 1722 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valorem LLC 2101 Broadway Suite 31 Kansas City, MO 64108 | 1723 | 2/5/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Shivers, Dan Address on file | 1724 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shriver, Jamie Address on file | 1725 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Small, Karen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1726 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Cheryl<br>Address on file | 1727 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skaggs, Joseph<br>Address on file | 1728 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1729 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sikes, Jeremy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1730 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinoff, Amy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1731 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sierota, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1732 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumar, Summar<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1733 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silveria, Karl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1734 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shipp, Christopher<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1735 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 1736 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shine, Robin<br>Address on file | 1737 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1738 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmers, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1739 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Address on file | 1740 | 2/5/2021 | Mallinckrodt International Finance SA | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Address on file | 1741 | 2/5/2021 | Mallinckrodt plc | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 9.50% Debentures due May 2022<br>Address on file | 1742 | 2/5/2021 | Ludlow LLC | $10,829,345.72 | | | | | $10,829,345.72 |
| CoreLogic, Inc.<br>Crowell & Moring LLP FBO CoreLogic, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1743 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Candy<br>Address on file | 1744 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Brian<br>Address on file | 1745 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slayton, Mark<br>Address on file | 1746 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>Crowell & Moring LLP FBO Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1747 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Huntington Ingalls Industries, Inc.<br>Crowell & Moring LLP FBO Huntington Ingalls Industries, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1748 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1749 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 1750 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joseph<br>Address on file | 1751 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts Loading Dock<br>4801 Tholozan Ave<br>St. Louis, MO 63116 | 1752 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Food & Vending Corporation<br>124 Metropolitan Park Drive<br>Syracuse, NY 13088 | 1753 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| McAllen Properties 120, LLC<br>c/o Reinhart Boerner Van Deuren s.c.<br>Attn: Sara C. McNamara, Esq.<br>1000 N. Water St., Suite 1700<br>Milwaukee, WI 53202 | 1754 | 2/5/2021 | INO Therapeutics LLC | $1,053,409.71 | | | | | $1,053,409.71 |
| Name on file<br>Address on file | 1755 | 2/5/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| AVESI, Inc.<br>322 Trieste Blvd<br>Panama City Beach, FL 32407 | 1756 | 2/5/2021 | SpecGx LLC | $9,614.24 | | | | | $9,614.24 |
| Confidential Acthar Patient_02296<br>Address on file | 1757 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel<br>822 Balthrope Road<br>Newport News, VA 23608 | 1758 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1759 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalco Company<br>Attn: Billy McGee<br>1601 W Diehl Rd<br>Naperville, IL 60563 | 1760 | 2/6/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Confidential Acthar Patient_59298<br>Address on file | 1761 | 2/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellwyck Packaging Inc.<br>Stieber Berlach LLP<br>3200-130 Adelaide Street West<br>Toronto, ON M5H 3P5<br>Canada | 1762 | 2/6/2021 | Mallinckrodt Hospital Products Inc. | $2,484,912.00 | | | | | $2,484,912.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynden International Logistics Co Attn: Tim Buckley 18000 International Blvd, Ste 700 Seattle, WA 98188 | 1763 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BLOSE, CLIFFORD 3312 SAND SPRING RD COPLAY, PA 18037 | 1764 | 2/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Zwiers, Joanne Address on file | 1765 | 2/5/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| GALLAGHER, CALLAHAN AND GARTRELL, P.C. 214 NORTH MAIN ST CONCORD, NH 03301 | 1766 | 2/5/2021 | Mallinckrodt plc | $6,670.00 | | | | | $6,670.00 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 8.00% Debentures due March 2023 Address on file | 1767 | 2/5/2021 | Ludlow LLC | $4,490,544.44 | | | | | $4,490,544.44 |
| THE ROVISYS COMPANY 1455 DANNER DR AURORA, OH 44202 | 1768 | 2/5/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Science Applications International Corporation Crowell & Moring LLP FBO Science Applications International Corporation 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1769 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The RoviSys Company 1455 Danner Dr Aurora, OH 44202 | 1770 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United Bags Inc 1355 N Warson Rd St. Louis, MO 63132 | 1771 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| DUKE, ANNA P. 1325 GRASSLANDS BLVD. APT 326 LAKELAND, FL 33803 | 1772 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1773 | 2/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| General Dynamics Corporation Crowell & Moring LLP FBO General Dynamics Corporation 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1774 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hyatt Corporation Crowell & Moring LLP FBO Hyatt Corporation 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1775 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prescriber360 Solutions<br>c/o Fair Harbor Capital, LLC<br>PO Box 237037<br>New York, NY 10023 | 1776 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1777 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wichita County<br>Address on file | 1778 | 2/5/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1779 | 2/8/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| WISE EL SANTO<br>11000 LINPAGE PL<br>Olivette, MO 63132 | 1780 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Nordhorn, Arlyn W<br>6327 163 Pl SE<br>Bellevue, WA 98006 | 1781 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN ROAD<br>SWEDESBORO, NJ 08085 | 1782 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Legisym LLC<br>9325 Tarver Drive<br>Suite C-101<br>Temple, TX 76502 | 1783 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cutts, Barbara<br>6219 Warrens Way<br>Wanaque, NJ 07465 | 1784 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Scott Katz<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1785 | 2/8/2021 | Mallinckrodt Enterprises LLC | $8,847,111.44 | | | | | $8,847,111.44 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Ravin Greenberg, LLC<br>Chad Friedman, Esq.<br>127 West 129th Street<br>New York, NY 10027 | 1786 | 2/8/2021 | Mallinckrodt International Finance SA | $29,490,371.50 | | | | | $29,490,371.50 |
| Greif, Inc.<br>Attn: Oren Kuhn<br>366 Greif Parkway<br>Delaware, OH 43015 | 1787 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United States Pharmacopeial Convention, Inc<br>Attn: Credit Department<br>12601 Twinbrook Parkway<br>Rockville, MD 20852 | 1788 | 2/8/2021 | SpecGx LLC | | | | $442.00 | | $442.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schreur, Mark  A<br>Address on file | 1789 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 1790 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1791 | 2/8/2021 | Acthar IP Unlimited Company | $10,000.00 | | | | | $10,000.00 |
| Regenerative Research Foundation<br>One Discovery Drive<br>Rensselaer, NY 12144 | 1792 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1793 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1794 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rappaport, Sandra A<br>Address on file | 1795 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1796 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1797 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morrow III, John<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 1798 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Ziment Financial Advisors Inc<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 1799 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dole, Burton A.<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 1800 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| RAPPAPORT, SANDRA A<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1801 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1802 | 2/8/2021 | Mallinckrodt plc | $757.27 | | | | | $757.27 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1803 | 2/8/2021 | Mallinckrodt plc | $1,643.34 | | | | | $1,643.34 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1804 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1805 | 2/8/2021 | Mallinckrodt plc | $2,002.68 | | | | | $2,002.68 |
| Rose, Stuart<br>Address on file | 1806 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1807 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1808 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1809 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Schreur, Mark A<br>2532 RioGrande Dr<br>Punta Gorda, FL 33950 | 1810 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1811 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1812 | 2/8/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1813 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1814 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1815 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1816 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1817 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_32665<br>13239 W. Ranch Road 337<br>Camp Wood, TX 78833 | 1818 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1819 | 2/8/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1820 | 2/8/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Medlogix<br>Address on file | 1821 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Rose, Stuart<br>Address on file | 1822 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1823 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1824 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $10,000,000.00 | | | | | $10,000,000.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1825 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1826 | 2/8/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1827 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| UpToDate, Inc<br>Edward LaMorte<br>331 Preston Ave Ste 1407<br>Voorhees, NJ 08043 | 1828 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Blackmon, Katherine<br>Address on file | 1829 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1830 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HALL, CHARLIE E.<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>P.O. BOX 14<br>CORAPEAKE, NC 27926 | 1831 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blackmon, Katherine<br>Address on file | 1832 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1833 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1834 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1835 | 2/8/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1836 | 2/8/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1837 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1838 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1839 | 2/8/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1840 | 2/8/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1841 | 2/8/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1842 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1843 | 2/8/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1844 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1845 | 2/8/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1846 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1847 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1848 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1849 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1850 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1851 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_04275<br>Address on file | 1852 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1853 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Monroe, Melinda  Lynette<br>319 Saxony Court<br>Lexington, SC 29072 | 1854 | 2/9/2021 | Mallinckrodt plc | $6,740.00 | | | | | $6,740.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 1855 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $12,924,130.80 | | | | | $12,924,130.80 |
| Carestream Health Inc.<br>150 Verona Street<br>Rochester, NY 14609 | 1856 | 2/9/2021 | Mallinckrodt Canada ULC | $44,048.26 | | | | | $44,048.26 |
| Koeller, Edward<br>Address on file | 1857 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Olukotun MD, Adeoye<br>125 Hopewell Wertsville Road<br>Hopewell, NJ 08525 | 1858 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Tactical Advantage Group LLC<br>Attn: Alicia Salerno<br>7 Century Dr, Ste 102<br>Parsippany, NJ 07054 | 1859 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Olukotun, Judith<br>Address on file | 1860 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Sabine, Keith R<br>Address on file | 1861 | 2/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Abernathy, Michael<br>O'Brien Law Firm, P.C.<br>815 Geyer Ave.<br>St. Louis, MO 63104 | 1862 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1863 | 2/9/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batteiger, Gary<br>Address on file | 1864 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1865 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hagen, Kenneth<br>Address on file | 1866 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1867 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1868 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1869 | 2/9/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1870 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hardt, Robert<br>Address on file | 1871 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SET Environmental, Inc.<br>Address on file | 1872 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1873 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1874 | 2/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1875 | 2/9/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Loseman, Charles<br>Address on file | 1876 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co.<br>Address on file | 1877 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liese, Terry<br>Address on file | 1878 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1879 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1880 | 2/9/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Alston, Helen<br>Address on file | 1881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1882 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peloton Advantage LLC<br>Address on file | 1883 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1884 | 2/9/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1885 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_33697<br>Address on file | 1886 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1887 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1888 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1889 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RONNE, BARRY C<br>Address on file | 1890 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1891 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tabb, Kenneth<br>Address on file | 1892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1893 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tabb, Patricia<br>Address on file | 1894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Meredith<br>Address on file | 1895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Lola<br>Address on file | 1896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1897 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ronne, Barry C<br>Address on file | 1898 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1899 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Seymour, James<br>Address on file | 1900 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indivior Inc.<br>Address on file | 1901 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1902 | 2/2/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Taylor, Viola<br>Address on file | 1903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Alfred<br>Address on file | 1904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Dennis<br>Address on file | 1905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Marilyn<br>Address on file | 1906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Charlie<br>Address on file | 1907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1908 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>Address on file | 1909 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 1910 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Randall<br>Address on file | 1911 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| University of Kansas Medical Center Research Institute, Inc.<br>Address on file | 1912 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1913 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1914 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1915 | 2/9/2021 | SpecGx LLC | $809,634.01 | | | | | $809,634.01 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1916 | 2/9/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1917 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1918 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1919 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1920 | 2/9/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1921 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1922 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, George<br>Address on file | 1923 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_27332<br>Address on file | 1924 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1925 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1926 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1927 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1928 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Red Tree Holdings LLC<br>Jeffrey I Ziment<br>Ziment Financial Advisors Inc<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 1929 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| RED TREE HOLDINGS LLC<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1930 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 1931 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1932 | 2/9/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Taylor, Luther<br>Address on file | 1933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1934 | 2/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Taylor, George<br>Address on file | 1935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Benny<br>Address on file | 1936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 1937 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc. Address on file | 1938 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tatem, James Address on file | 1939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Carol Address on file | 1940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 1941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 1942 | 2/9/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1943 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_54679 Address on file | 1944 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1945 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Glenn, LLoyd Address on file | 1946 | 2/9/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_60760 Address on file | 1947 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_30101 Address on file | 1948 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TISLOW, MARY Address on file | 1949 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heberer, Diane Address on file | 1950 | 2/8/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| GILLEY, CHARLES D. C/O NICHOLL, PETER T., LAW OFFICES OF 1903 Van Buren Road Dundalk, MD 21222 | 1951 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teabo, Dean<br>Address on file | 1952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1953 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Walton, Elizabeth<br>Address on file | 1954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 1955 | 2/9/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Teabo, LiLana<br>Address on file | 1956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Sherman<br>Address on file | 1957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jodie<br>Address on file | 1958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1959 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Watson, Kenneth<br>Address on file | 1960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1961 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1962 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1963 | 2/9/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Teal, Earlston<br>Address on file | 1964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1965 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1966 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1968 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1969 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Lloyd<br>Address on file | 1970 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Dempsey<br>Address on file | 1972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tendilla, Benjamin<br>Address on file | 1973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1974 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1975 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1977 | 2/9/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Kozam, Margaret T.<br>Address on file | 1978 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_56883<br>Address on file | 1979 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 1980 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1981 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Maxine<br>Address on file | 1982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1983 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_21949<br>Address on file | 1984 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1985 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1986 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_01160<br>Address on file | 1987 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1988 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_14215<br>Address on file | 1989 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1990 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1991 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1992 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1993 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1994 | 2/9/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1995 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| BOOTHE, DOROTHY<br>Address on file | 1996 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Michael<br>Address on file | 1998 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_42285<br>Address on file | 1999 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2000 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| ELLIOT, LLOYD C.<br>Address on file | 2001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_55805<br>Address on file | 2002 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>116 Gainsbrough Square<br>#324<br>Chesapeake, VA 23320 | 2003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2004 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>Address on file | 2005 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2006 | 2/9/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Campbell, Harold<br>Address on file | 2007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rosini, Jerri<br>inSeption Group LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2008 | 2/9/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 2009 | 2/10/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Battalini, Anthony<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2010 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Robert<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2011 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, John W.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2012 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| French Gerleman<br>Address on file | 2013 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CAHOKIA FLOWER BASKET<br>3700 FALLING SPRINGS RD<br>CAHOKIA, IL 62206 | 2014 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Angerett, Gregory<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2015 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dennis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calderone, Jr., Ridsy<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2018 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2019 | 2/10/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Watson, Linda<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedekovich, Frank J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2021 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Arasble<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barry, James W.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2023 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2024 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2025 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Wilburn, Rayford<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2027 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2028 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2029 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2030 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernola, Cornell<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2032 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Lillian<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2033 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carbone, Gerardo<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2034 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carestream Health Inc<br>150 Verona Street<br>Rochester, NY 14609 | 2035 | 2/10/2021 | Mallinckrodt LLC | $242,102.87 | | | | | $242,102.87 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2036 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ROSE, STUART A<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ  08550 | 2037 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2038 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2039 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2040 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2041 | 2/9/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Bonino, Dominick<br>Address on file | 2042 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_57477<br>Address on file | 2043 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2044 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_04443<br>Address on file | 2045 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2046 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_16533<br>Address on file | 2047 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_39397<br>Address on file | 2048 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2049 | 2/9/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2050 | 2/9/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2051 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| TMFCORPORATE (UK)<br>400 CAPABILITY GREEN<br>LUTON, BEDS LU1 3AE<br>UNITED KINGDOM | 2052 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Lyle<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2053 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2054 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evonik Corporation<br>299 Jefferson Road<br>Parsippany, NJ 07054 | 2055 | 2/9/2021 | SpecGx LLC | $8,150.00 | | | | | $8,150.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2056 | 2/10/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Hinojosa, Gregorio<br>16266 Edgewood Dr.<br>Livonia, MI 48154 | 2057 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Villa, Ronald E.<br>C/O Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2058 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Betty<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2060 | 2/10/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| L.A. Care Health Plan<br>Address on file | 2061 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2062 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2063 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>Address on file | 2064 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2065 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15538<br>Address on file | 2066 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2067 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>Jerri Rosini, Financial Controller<br>870 West Main St.<br>Lansdale, PA 19446 | 2068 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2069 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| WEBER, KENT<br>Address on file | 2070 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2071 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>Address on file | 2072 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Parker, George R.<br>Address on file | 2073 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Access TCA, Inc. - 00763293<br>Address on file | 2074 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Cutuli, James<br>Address on file | 2075 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2076 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2077 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| French Gerleman<br>Address on file | 2078 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Edwards, Dewey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Richard W.<br>Address on file | 2080 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Betty<br>Address on file | 2081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 2082 | 2/9/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healthfirst, Inc.<br>Crowell & Moring LLP<br>FBO Healthfirst, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2083 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2084 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2085 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRELL, ANDERSON<br>211 MIDLAND AVE<br>BROOKLYN, MD 21225 | 2087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One, Suite 200<br>Radnor, PA 19087 | 2088 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2089 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2090 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Weightman, Dale<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2091 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2092 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2093 | 2/9/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Campese, Frank<br>Robert Peirce & Associates, P.C.<br>708 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2094 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry, Paulette<br>Address on file | 2095 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2096 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| BEELER, ELIZABETH<br>Address on file | 2097 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| BEELER, BRUCE<br>Address on file | 2098 | 2/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 2099 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Patrick H.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2100 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Neal<br>Address on file | 2101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Mark<br>Address on file | 2102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Wayne<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amadio, Gary C.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2104 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc.<br>Address on file | 2105 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2106 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Alexander, Regis P.<br>Address on file | 2107 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, Anthony<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2108 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2109 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2110 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckman, John<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2111 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Raymond S.<br>Address on file | 2112 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Jr., Wallace L.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2113 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| rareLife Solutions, Inc.<br>606 Post Road East, #397<br>Westport, CT  06880 | 2114 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bagalini, Joseph  J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2115 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Joe<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2116 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Sr., Robert  E.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2117 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belke, Jr., Mervin C.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2118 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Franklin Petrulovich, as Personal Representative of the Estate of Sarah Elaine Petrulovich (MRID 0644918.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2119 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepple, Eddward A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2120 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brekosky, James J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2121 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghenne, Joe<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA  15219 | 2122 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, William D.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2123 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, L. Charles<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2124 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Victor<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2125 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Spencer<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2126 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Maynard  C.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2127 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2128 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheila R. Yates, as Administratrix of the Estate of Billie Eugene Brammer (MRID 0566238.000) Motley Rice 50 Clay Street, Suite 1 Morgantown, WV 26501 | 2129 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2130 | 2/10/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2131 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2132 | 2/10/2021 | Ludlow LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2133 | 2/10/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Williams, James c/o Paul Weykamp Law Office of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humana Pharmacy Solutions, Inc. Fox Swibel Levin & Carroll c/o Jennifer Sucher 200 W. Madison St., Ste 3000 Chicago, IL 60606 | 2135 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Handshy, John Address on file | 2136 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2137 | 2/10/2021 | INO Therapeutics LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 2138 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2139 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 2140 | 2/10/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_37401 Address on file | 2141 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2142 | 2/10/2021 | IMC Exploration Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2143 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2144 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Handshy, Elizabeth Address on file | 2145 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2146 | 2/10/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2147 | 2/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Crouch, Thomas C. Address on file | 2148 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Kincaid, Philip R. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2149 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc. Address on file | 2150 | 2/9/2021 | Mallinckrodt ARD LLC | $104,912.00 | | | | $0.00 | $104,912.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Terry R. c/o Robert Peirce & Associates, P.C. Attn: Mark D. Troyan 707 Grant Street Suite 125 Pittsburgh, PA 15219 | 2151 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owen Ridge Associates Attn: Owen Ridge Associates, L.L.C. Michael C. Barry 357 Marshall Avenue Suite 107 St. Louis, MO 63119 | 2152 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2153 | 2/10/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Enclara Pharmacia, Inc. Fox Swibel Levin & Carroll c/o Jennifer Sucher 200 W. Madison St., Ste 3000 Chicago, IL 60606 | 2154 | 2/9/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Gibson, Thomas W. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2155 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klesser, George F. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2156 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2157 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2158 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Carl W. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2159 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairchild, Frank P. Address on file | 2160 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2161 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2162 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2163 | 2/10/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Jeschke, James c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2164 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapach, Louis c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2165 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krotec, Joseph c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2166 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 2167 | 2/10/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 2168 | 2/10/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Fair Harbor Capital LLC as assignee of Integrated Packaging Systems PO Box 237037 New York, NY 10023 | 2169 | 2/10/2021 | SpecGx LLC | | | | $6,280.00 | | $6,280.00 |
| Cook, III, George W. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2170 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Stephen A. 18440 Bridgemore Ln Louisville, KY 40245 | 2171 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Laurence R. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2172 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, C.L. c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carothers, John c/o Robert Peirce & Associates, P.C 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2174 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Willie Lee c/o Robert Peirce & Associates, P.C 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2175 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneddon, John J. Address on file | 2176 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Galzarano, Dominick Address on file | 2177 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fotia, Frank B. Address on file | 2178 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa, Michael c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2179 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2180 | 2/10/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Crider, Kathrine M. Address on file | 2181 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2182 | 2/10/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2183 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CPA Global Limited Part of Clarivate Address on file | 2184 | 2/10/2021 | Ocera Therapeutics, Inc. | | | | $0.00 | | $0.00 |
| County of Suffolk Calcaterra Pollack LLP c/o Regina Calcaterra PO Box 257 New Suffolk, NY 11956 | 2185 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Robert L. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2186 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS ELECTRONIC SYSTEMS, INC.<br>PO BOX 39<br>CLAYTON, NC 27528 | 2187 | 2/10/2021 | SpecGx LLC | $16,356.36 | | | | | $16,356.36 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2188 | 2/10/2021 | MAK LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2189 | 2/10/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2190 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HESEMANN, JOHN<br>715 SAINT ALBANS SPRING RD<br>SAINT ALBANS, MO 63073-1223 | 2191 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| McGee, Thomas  H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2192 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2193 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2194 | 2/10/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2195 | 2/10/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Catalogna, Louis<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2196 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2197 | 2/10/2021 | Mallinckrodt Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Condruk, Michael<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2198 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirelli, Randy<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2199 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2200 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2201 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Huffman, David C.<br>Address on file | 2202 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Leslie W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA  15219 | 2203 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HESEMANN, HOLLY<br>Address on file | 2204 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Roberts, James R.<br>Address on file | 2205 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2206 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Hesemann, John<br>Address on file | 2207 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Corsi, Jr., Jesse<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2208 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2209 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2210 | 2/10/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Hesemann, Holly<br>715 SAINT ALBANS SPRING RD<br>P.O. Box 416<br>SAINT ALBANS, MO 63073-1223 | 2211 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowell, Wilfred R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2212 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crano, Stephen<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2213 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Steven<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2214 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2215 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD & JULIE<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ  08550 | 2216 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Meehan, Thomas A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2217 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>ZIMENT FINANCIAL ADVISORS INC<br>JEFFREY I ZIMENT<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2218 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| McShane, Ray<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2219 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2220 | 2/10/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Roush, Robert E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2221 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeher, Albert<br>Address on file | 2222 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Ronald R.<br>Address on file | 2223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2224 | 2/10/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turney, Robert W.<br>Address on file | 2225 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schano, Charles<br>Address on file | 2226 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spontak, Ronald<br>Address on file | 2227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2228 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2229 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2230 | 2/10/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2231 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2232 | 2/10/2021 | Mallinckrodt CB LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Radakovich, Daniel<br>Address on file | 2233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trilli, Paul C<br>Address on file | 2234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2235 | 2/10/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Dayeen, Helen<br>Address on file | 2236 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repine, Joseph D.<br>Address on file | 2237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dambaugh, Leland E.<br>Address on file | 2238 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2239 | 2/10/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Cratty, Jr., Frank Address on file | 2240 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Jr., James H. Address on file | 2241 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Dennis Address on file | 2242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Richard K. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2243 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2244 | 2/10/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Roesing, William Address on file | 2245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakson, David A. Address on file | 2246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James Address on file | 2247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Larry Address on file | 2248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevacko, Sr., Kenneth P. Address on file | 2249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, John M. Address on file | 2250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sias, Marion Address on file | 2251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, William B. Address on file | 2252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Fred C. Address on file | 2253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sowinski, Robert A. Address on file | 2254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BATES, BARBARA J. 2614 GWYNNDALE AVE GWYNN OAK, MD 21207 | 2255 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Curtis S. Address on file | 2256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stangroom, Floyd Address on file | 2257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID J 117 PRICKLY BRIAR ROAD HENDERSONVILLE, NC 28739 | 2258 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Stauffer, James T. Address on file | 2259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Charles Address on file | 2260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raimondo, Joseph Address on file | 2261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sassic, Jr., Rade E. Address on file | 2262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuart, Charles F. Address on file | 2263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2264 | 2/10/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| White, Nicholas Address on file | 2265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piotrowski, Joseph Address on file | 2266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry L. Address on file | 2267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koeller, Edward Address on file | 2268 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wable, Ivan<br>Address on file | 2269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2270 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Young, James J.<br>Address on file | 2271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastirik, Don<br>Address on file | 2272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vignovich, Mike<br>Address on file | 2273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2274 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Snare, Robert L.<br>Address on file | 2275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suomela, Robert<br>Address on file | 2276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revvo Caster<br>Address on file | 2277 | 2/11/2021 | Mallinckrodt plc | $5,901.00 | | | | | $5,901.00 |
| Loseman, Judith<br>Address on file | 2278 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2279 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2280 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2281 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2282 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Willard<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2283 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2284 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 2285 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2286 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Grimm, James D.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2287 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2288 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2289 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Frey, Paul N.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2290 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunas, Alex<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2291 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larry Joseph Pinkerman, as Executor of the Estate of Larry Joe Pinkerman (MRID 0566242.000)<br>Motley Rice LLC<br>50 Clay Street<br>Suite 1<br>Morgantown, WV 26501 | 2292 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2293 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halinka, Jack T.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2294 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2295 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Gary L. Tindall, Jr., as Executor of the Estate of Gary L. Tindall (MRID 0622219.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2296 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2297 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eyerly, Harry<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2298 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, James C.<br>Address on file | 2299 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2300 | 2/10/2021 | Mallinckrodt Holdings GmbH | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 2301 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry Engineers Inc<br>Address on file | 2302 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Whitaker, John<br>Address on file | 2303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ENGINEERING INDUSTRIES<br>407 SOUTH 9 MOUND ROAD<br>VERONA, WI 53593 | 2304 | 2/11/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Whitmore, Charles<br>Address on file | 2305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Intertek USA Inc<br>613810<br>200 Westlake Park Boulevard<br>Houston, TX 77079 | 2306 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Scaccia, Carmen<br>Address on file | 2307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2308 | 2/10/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Dimasi, Donald J.<br>Address on file | 2309 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Fred<br>Address on file | 2310 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2311 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, LLP<br>Address on file | 2312 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2313 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Deluca, William J.<br>Address on file | 2314 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2315 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_47243<br>Address on file | 2316 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 2317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Daryl J.<br>Address on file | 2318 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Fisher, Shawn C.<br>Address on file | 2319 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 2320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2321 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2322 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 | 2323 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| R AND D EXCAVATING AND CONSTRUCTION INC - 00771529<br>224 Allegretto Rd<br>Hobart, NY 13788 | 2324 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Ralph<br>Address on file | 2325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gravish Hurtack, Lori  A.<br>Address on file | 2326 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth F. Lombardi, as Administratrix of the Estate of Raymond R. Lombardi (MRID 0451226.000) Motley Rice LLC 50 Clay Street, Suite 1 Morgantown, WV  26501 | 2327 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Will Address on file | 2328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, James c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2329 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooley, James  B. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite125 Pittsburgh, PA 15219 | 2330 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzman, Jr., Louis F. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2331 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Dwight L. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2332 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2333 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Hesemann, John 715 Saint Albans Spring Rd Saint Albans, MO 63073-1223 | 2334 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Haswell, Dennis L. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2335 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc. Waller Lansden Dortch & Davis, LLP 511 Union Street, Suite 2700 Attn: Blake Bernard Nashville, TN 37219 | 2336 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Suffolk Calcaterra Pollack LLP c/o Regina Calcaterra PO Box 257 New Suffolk, NY 11956 | 2337 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2338 | 2/10/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Robert<br>Address on file | 2339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2340 | 2/10/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Juanita<br>Address on file | 2341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Daniel E., Jr. and Julie<br>Thompson Coburn LLP,<br>Mark V. Bossi, Esq.,<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2342 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jakiela, John T.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2343 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sr., William J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2344 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred V.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2345 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jelovich, John A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2346 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2347 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>Attn: Blake Bernard<br>511 Union Street, Suite 2700<br>Nashville, TN 37219 | 2348 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Klein, Jr., William J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2349 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazman, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2350 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jesse D. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2351 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2352 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2353 | 2/10/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Stancil, Lawrence Address on file | 2354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodall, Robert Address on file | 2355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 2356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 2357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lolly, Joe A. c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2358 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Lawrence D Address on file | 2359 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modrovich, Dan c/o Robert Peirce & Associates, P.C. 707 Grant Street, Suite 125 Pittsburgh, PA 15219 | 2360 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Albert Address on file | 2361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee Extreme Force Valve Inc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2362 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langton, Thomas A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2363 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakenan, Terry L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2364 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakar, III, Steve J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2365 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koliscak, Michael A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2366 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Harry<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2367 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavrusky, John  A.<br>Address on file | 2368 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaver, George H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2369 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Jr., Robert E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2370 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne S.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2371 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matascik, John<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2372 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, Harry C.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2373 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Charles A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2374 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsolo, Madelyn F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2375 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toler, Tyrone<br>Address on file | 2376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackojc, Zdzislaw Joseph<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2377 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2378 | 2/10/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Robert<br>Address on file | 2379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lutz, Ernest A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2380 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2381 | 2/10/2021 | Mallinckrodt IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2382 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Matrozzo, James R<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2383 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eleanor Kay<br>Address on file | 2384 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrison, Eugene<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2385 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nalli, Eugene<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2386 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiters, Mildred<br>Address on file | 2387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Needham, Thomas F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2388 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Joseph R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2389 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Hanlon, Joseph E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2390 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadzam, Joel M.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2391 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 2392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mulkeen, Michael J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2393 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monios, Manuel J.<br>Address on file | 2394 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2395 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus Financial Corporation<br>7 Alderbrook Drive<br>North York, ON M3B 1E3<br>Canada | 2396 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikita, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2397 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Ellen W<br>Address on file | 2398 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Ruben<br>Address on file | 2399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orock, Gerald<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2400 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Greg<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2401 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, David H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2402 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 2403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, DeLores<br>Address on file | 2405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Annette<br>Address on file | 2406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Harold<br>Address on file | 2407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Paulauskas, Stanley J.<br>Address on file | 2409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Alton<br>Address on file | 2410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2411 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winslow, Bernard<br>Address on file | 2412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2413 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2414 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2415 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Thoman, Robert E<br>Address on file | 2416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2417 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>Address on file | 2418 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Walter W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Evelyn<br>Address on file | 2420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2421 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Vargo, Michael<br>Address on file | 2422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Senderra Rx Partners, LLC<br>Address on file | 2423 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN W<br>Address on file | 2424 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Sobek, John L.<br>Address on file | 2425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_18151<br>Address on file | 2426 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, ALEXIS<br>4653 TELESTAR DR<br>St. Louis, MO 63128 | 2427 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Systems Testing and Analysis, Inc.<br>Address on file | 2428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2429 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Soderholm, Alan D.<br>Address on file | 2430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stache, August G.<br>Address on file | 2431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Robert<br>Address on file | 2432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paciotta, John R.<br>Address on file | 2433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ   08550 | 2434 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2435 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| AKERS, WILLIAM L.<br>Address on file | 2436 | 2/10/2021 | Mallinckrodt US Holdings LLC | | | | $0.00 | | $0.00 |
| SafeBridge Consultants, Inc.<br>Address on file | 2437 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Teegarden, Jr., Frank T.<br>Address on file | 2438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2439 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Popelas, George M.<br>Address on file | 2440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 2441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Robert L.<br>Address on file | 2442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald C.<br>Address on file | 2443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vergara, Clemencio<br>Address on file | 2444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2445 | 2/10/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Previsky, Harry J.<br>Address on file | 2446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_22061<br>Address on file | 2447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisyanski, Leonard W.<br>Address on file | 2448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngblood, Leroy<br>Address on file | 2449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobronz, Jack B.<br>Address on file | 2450 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key Technologies Inc<br>40 E Cross Street<br>Baltimore, MD 21230 | 2451 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wyatt, Howard<br>Address on file | 2452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skaris, Joseph A.<br>Address on file | 2453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOSOKAWA MICRON POWDER SYSTEMS - 00488456<br>10 Chatham Rd.<br>Summit, NJ 07901 | 2454 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2455 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $12,759.21 | | | | | $12,759.21 |
| Greathouse, Kenneth R.<br>Address on file | 2456 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Budrovich Contracting Co., Inc.<br>Address on file | 2457 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 2458 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wable, Joseph J.<br>Address on file | 2459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmetzer, Robert L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| South Florida Veterans Affairs Foundation for Research and Education, Inc.<br>1201 Northwest 16th Street, Res 151, Room D806<br>Miami, FL 33125-1624 | 2461 | 2/10/2021 | Mallinckrodt ARD LLC | $94,036.90 | | | | | $94,036.90 |
| Confidential Acthar Patient_02969<br>Address on file | 2462 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Simala, Thomas J.<br>Address on file | 2463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Intertek USA Inc<br>Address on file | 2464 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Williams, Doris<br>Address on file | 2465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scarsellone, Rocco<br>Address on file | 2466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2467 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wright, Carol<br>Address on file | 2468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2469 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| The Waldinger Corporation<br>Address on file | 2470 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| Meyer Suozzi English & Klein, P.C.<br>Address on file | 2472 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 2473 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2474 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Address on file | 2475 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Wright, Joseph<br>Address on file | 2476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Mountain Information Management, LLC<br>Address on file | 2477 | 2/11/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Thompson, Harry P.<br>Address on file | 2478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penfold, Judith<br>Address on file | 2479 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Broward Behavioral Health Coalition<br>c/o Scott Weiselberg<br>2800 Ponce de Leon Boulevard<br>Suite 1100<br>Coral Gables, FL 33134 | 2480 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Thomas J.<br>Address on file | 2481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, John A.<br>Address on file | 2482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joseph<br>Address on file | 2483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymour, Casey<br>Address on file | 2484 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Timothy<br>Address on file | 2485 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Waida, Sr., Richard A.<br>Address on file | 2486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2487 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2488 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spell, Sr., William D.<br>Address on file | 2489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 2490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| YOUNG, JR., JOSEPH F.<br>Address on file | 2491 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2492 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| Robatisin, Charles C.<br>Address on file | 2493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Warren H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparcie, Robert G.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Clayton H.<br>Address on file | 2497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2498 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Piroli, Louis D.<br>Address on file | 2499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SafeBridge Consultants, Inc.<br>Address on file | 2500 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2501 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Connell<br>Address on file | 2503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dewberry Engineers Inc<br>Address on file | 2504 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2505 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2506 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| BELL, ALEXIS<br>4653 TELESTAR DR<br>St. Louis, MO 63128 | 2507 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2508 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ryan, Jr., James A.<br>Address on file | 2509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budrovich Specialty Group, LLC<br>Address on file | 2510 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>Address on file | 2511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DAVIS ULMER SPRINKLER CO INC - 00770233<br>Address on file | 2512 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2513 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Parker, Donald<br>Address on file | 2514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernathy, Janice<br>Address on file | 2515 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winfree, Larry<br>Address on file | 2516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2517 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer Suozzi English & Klein, P.C.<br>Address on file | 2519 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2520 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shaw, James H.<br>Address on file | 2521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winfield, Shirley<br>Address on file | 2523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albright, William<br>Address on file | 2524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alligood, James<br>Address on file | 2526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2527 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wade, Norman<br>Address on file | 2528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Carl<br>Address on file | 2530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Earl<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Janet<br>Address on file | 2533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mack<br>Address on file | 2534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Melvin<br>Address on file | 2536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald<br>Address on file | 2537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Mervin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, James<br>Address on file | 2540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, Tex<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Betty<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Maurice<br>Address on file | 2544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Fred<br>Address on file | 2546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Eugene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Address on file | 2549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Lawrence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Vernon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vergonio, Teodoro<br>Address on file | 2552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2553 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| White, Teresa<br>Address on file | 2554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Phillip<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Cheryle<br>Address on file | 2557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akers, Jeannie<br>Address on file | 2558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George<br>Address on file | 2560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, William<br>Address on file | 2563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Ruth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Ernest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Joseph<br>Address on file | 2567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Linda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagoner, Peggy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Ollie<br>Address on file | 2572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Harry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dewey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Samuel<br>Address on file | 2576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tignor, Bobby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Zell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carolyn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Weldon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roberta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mildred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Vinston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Jephthah<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Walter<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Wanda<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Veronica<br>Address on file | 2594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Keith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Roscoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Melvina<br>Address on file | 2597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wellslager, Dana<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Throckmorton, Patricia<br>Address on file | 2599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Julia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Wallace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Ernest<br>Address on file | 2602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Francis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorogood, Alvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Catherine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Temple, Adolph<br>Address on file | 2608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Welch, Danny<br>Address on file | 2609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Gregory<br>Address on file | 2610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weisiger, Joel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrington, Dennis J.<br>c/o Nicholl, Peter T., Law Offices of<br>444 Elrino Street<br>Baltimore, MD 21224 | 2612 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Van Buren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watkins, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charles<br>Address on file | 2615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Clark<br>Address on file | 2616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Alphine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Reginald<br>Address on file | 2621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2622 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wall, Barbara<br>Address on file | 2623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Harry<br>Address on file | 2625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weeks, Shelton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Darryl<br>Address on file | 2628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Omax<br>Address on file | 2629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thurston, Donald<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, Carl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Melvin<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Melvin<br>Address on file | 2634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Robert<br>Address on file | 2635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisonant, Ricky<br>Address on file | 2638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, William<br>Address on file | 2639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Carl<br>Address on file | 2640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Samuel<br>Address on file | 2642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Robert<br>Address on file | 2643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Linwood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard<br>Address on file | 2646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wirth, James<br>Address on file | 2647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Frank<br>Address on file | 2648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Aubrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carlton<br>Address on file | 2651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Eliza<br>Offices of Paul A. Weykamp<br>c/o Paul WeykampLaw<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winslow, Ronnie<br>Address on file | 2653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Ollie<br>Address on file | 2654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Alphonza<br>Address on file | 2655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, James<br>Address on file | 2656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, Lucius<br>Address on file | 2657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Ronald<br>Address on file | 2658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitehurst, Wayne<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Berl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Warren<br>Address on file | 2661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Bennie<br>Address on file | 2662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Debra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tisdom, Jamie<br>Address on file | 2664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Donald<br>Address on file | 2665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Titus, Frances<br>Address on file | 2666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Steven<br>Address on file | 2667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomlinson, Melvin<br>Address on file | 2668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zeiters, Jack<br>Address on file | 2669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taborn, Dewitt<br>Address on file | 2670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobbins, John<br>Address on file | 2671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Virnest<br>Address on file | 2672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mary<br>Address on file | 2673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Gregory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Percy<br>Address on file | 2675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vann, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Charles<br>Address on file | 2678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Towler, Carroll<br>Address on file | 2679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alfred<br>Address on file | 2680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, John<br>Address on file | 2681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Alease<br>Address on file | 2682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Clemia<br>Address on file | 2683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Mable<br>Address on file | 2684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mary<br>Address on file | 2685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Thomas<br>Address on file | 2687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Mary<br>Address on file | 2688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, William<br>Address on file | 2689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2690 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Williams, Robert<br>Address on file | 2691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Robert<br>Address on file | 2693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarver, Tom<br>Address on file | 2694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Geraldine<br>Address on file | 2695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wuska, Herbert<br>Address on file | 2696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, John<br>Address on file | 2697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, George<br>Address on file | 2698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jerry<br>Address on file | 2699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Melson<br>Address on file | 2700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Ronald<br>Address on file | 2701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alcaraz, George<br>Address on file | 2702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Johnny<br>Address on file | 2703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, James<br>Address on file | 2704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodley, Susie<br>Address on file | 2705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Marvin<br>Address on file | 2706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard<br>Address on file | 2707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Johnnie<br>Address on file | 2708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Frank<br>Address on file | 2709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Seliman<br>Address on file | 2710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Reginald<br>Address on file | 2711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Vernon<br>Address on file | 2712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Robert<br>Address on file | 2713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Velbis, Rogelio<br>Address on file | 2714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Gladys<br>Address on file | 2715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolford, Gary<br>Address on file | 2716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Willie<br>Address on file | 2717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Richard<br>Address on file | 2718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Howard<br>Address on file | 2719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisenant, Donna<br>Address on file | 2720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillery, Stanley<br>Address on file | 2721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Willie<br>Address on file | 2722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Gary<br>Address on file | 2723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Janis<br>Address on file | 2724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wynn, Parish<br>Address on file | 2725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Nathaniel<br>Address on file | 2726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Jetson<br>Address on file | 2727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Portia<br>Address on file | 2728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Raymond<br>Address on file | 2729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillman, Tommie<br>Address on file | 2730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyche, Leonard<br>Address on file | 2731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Marsha<br>Address on file | 2732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarpley, Richard<br>Address on file | 2733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Melvin<br>Address on file | 2734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, David<br>Address on file | 2735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, James<br>Address on file | 2736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolson, Adrean<br>Address on file | 2737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Louis<br>Address on file | 2738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Robert<br>Address on file | 2739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Addison, Charles<br>Address on file | 2740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Linda<br>Address on file | 2741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Brian<br>Address on file | 2742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wylie, Judy<br>Address on file | 2744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, David<br>Address on file | 2745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Karen<br>Address on file | 2746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarbrough, Albert<br>Address on file | 2747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams-Libera, Emma<br>Address on file | 2748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Rose<br>Address on file | 2749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Rosa<br>Address on file | 2750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Theodosa<br>Address on file | 2751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adamson, John<br>Address on file | 2752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Herbert<br>Address on file | 2753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Ervin<br>Address on file | 2754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adcock, Danny<br>Address on file | 2755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Lorenzo<br>Address on file | 2756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yap, Nestor<br>Address on file | 2757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Kevin<br>Address on file | 2758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Carl<br>Address on file | 2759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Dennis<br>Address on file | 2761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Richard<br>Address on file | 2762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Roland<br>Address on file | 2763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2764 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wells, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mark<br>Address on file | 2766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2767 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Wylie, Larry<br>Address on file | 2768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Billy<br>Address on file | 2769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, James<br>Address on file | 2770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodington, Charles<br>Address on file | 2771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Evoria<br>Address on file | 2772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williford, Larry<br>Address on file | 2774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Oris<br>Address on file | 2775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, James<br>Address on file | 2776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toombs, Kenneth<br>Address on file | 2778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyche, William<br>Address on file | 2779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Larry<br>Address on file | 2780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yancey, Michael<br>Address on file | 2781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Rita<br>Address on file | 2782 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2783 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2784 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2785 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Yell, Clementine<br>Address on file | 2786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2787 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2788 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| De Dietrich Process Systems Inc<br>244 Sheffield Street<br>Mountainside, NJ 07092 | 2789 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Washington, Freddie<br>Address on file | 2790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2791 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Astro Pak Corporation<br>Address on file | 2792 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Address on file | 2793 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carestream Health Inc. Address on file | 2794 | 2/11/2021 | Mallinckrodt Canada ULC | $33,545.39 | | | | | $33,545.39 |
| Shimar Recycling Inc Address on file | 2795 | 2/11/2021 | Mallinckrodt APAP LLC | $181.75 | | | | | $181.75 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Address on file | 2796 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Address on file | 2797 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| RELX Inc.dba LexisNexis Address on file | 2798 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Wynder, Charles Address on file | 2799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noramco, Inc. (now known as Noramco, LLC) 500 Swedes Landing Road Wilmington, DE 19801 | 2800 | 2/11/2021 | SpecGx LLC | $94,775.00 | | | | | $94,775.00 |
| Greathouse, Kenneth R. Address on file | 2801 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Burger Law, LLC 500 N. Broadway Suite 1350 St. Louis, MO 63102 | 2802 | 2/11/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Milosovich, Michael Summers Compton Wells LLC Seth Albin 8909 Ladue Road St. Louis, MO 63124 | 2803 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2804 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 2805 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2806 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Oracle America, Inc. ("Oracle") Address on file | 2807 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Milosovich, Janice Address on file | 2808 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Burns & McDonnell Engineering Company, Inc. Address on file | 2809 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 2810 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| ASTRO PAK CORPORATION 270 BAKER ST EAST, 100 COSTA MESA, CA 92626 | 2811 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ufheil, John L. and Rosemary M. Address on file | 2812 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2813 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Alexander, Leon Address on file | 2814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Molly Address on file | 2815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Oliver Address on file | 2816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R. Address on file | 2817 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2818 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Thulin, Walter W. Address on file | 2819 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2820 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willoughby, Adren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ronald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alderman, William<br>Address on file | 2823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2824 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_57182<br>Address on file | 2825 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bologna, John J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2826 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2827 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Jeffcoat, Arthur<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2828 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2829 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ULSTER UNIFORMS<br>541 BROADWAY<br>KINGSTON, NY 12401 | 2830 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles<br>38 North Road<br>Port Glasgow PA14 5SZ<br>United Kingdom | 2831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISAACS, SCOTT M & JOCELYN C ZIMENT FINANCIAL ADVISORS INC JEFFREY I ZIMENT P.O. BOX 87 PRINCETON JUNCTION, NJ 08550 | 2832 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2833 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury 301 W Preston Street Room 409 Baltimore, MD 21201 | 2834 | 2/11/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2835 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 2836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2837 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2838 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2839 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2840 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2841 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2842 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C Address on file | 2843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LEE, MICHAEL & RANDI Address on file | 2844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED PROJECT SOLUTIONS INC<br>414 MEREDITH ANNE CT<br>APT 303<br>RALEIGH, NC 27606 | 2845 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2846 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Stone, William B.<br>Address on file | 2847 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2848 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2849 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury<br>Address on file | 2850 | 2/11/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Manaker, Philip A.<br>Address on file | 2851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodley, Mary<br>Address on file | 2852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Michael and Randi<br>Ziment Financial Advisors Inc<br>Jeffrey I Ziment<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 2853 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2854 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2855 | 2/11/2021 | Mallinckrodt LLC | $183,412.13 | | | | | $183,412.13 |
| LEE, MICHAEL<br>Address on file | 2856 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2857 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| LEE, MICHAEL<br>Address on file | 2858 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Address on file | 2859 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele Compliance Solutions, Inc.<br>1111 19th St NW FL 9<br>Washington, DC 20036-3603 | 2860 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Conafay Group<br>Address on file | 2861 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2862 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Andrews, Eugene<br>Address on file | 2863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Jesse<br>Address on file | 2864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2865 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2867 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2868 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Walter<br>Address on file | 2870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2871 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2872 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 2873 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Alt, Michael<br>Address on file | 2874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Mack G. and Nancy<br>Address on file | 2875 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashok and Sandra K. Chawla<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2876 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2877 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Sakura Finetek USA, Inc.<br>Address on file | 2878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Marion<br>Address on file | 2879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Gerald<br>Address on file | 2880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2881 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2882 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2883 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Sid<br>Address on file | 2884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2885 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Anarino, Lee<br>Address on file | 2886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Jimmy D.<br>Address on file | 2887 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_31113<br>Address on file | 2888 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Anderson, Ernest<br>Address on file | 2889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Shearon<br>Address on file | 2890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pangaea Holdings Inc. Address on file | 2891 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Address on file | 2892 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Robert Address on file | 2893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amory, Harry Address on file | 2894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, William Address on file | 2895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ricky Address on file | 2896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Benjamin Address on file | 2897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allmond, Ennis Address on file | 2898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ASTRO PAK CORPORATION 270 BAKER ST EAST, 100 COSTA MESA, CA 92626 | 2899 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Amos, Delores Address on file | 2900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Siemens Corporation Address on file | 2901 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Basnight, Wade Address on file | 2902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Carroll Address on file | 2903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R. Address on file | 2904 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48222 Address on file | 2905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Larry Address on file | 2906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Address on file | 2907 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Allensworth, George<br>Address on file | 2908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, William<br>Address on file | 2909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, Kilvin<br>Address on file | 2910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, Charles<br>Address on file | 2911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antol, Patrick<br>Address on file | 2912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, James<br>Address on file | 2913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ZS Associates, Inc.<br>Address on file | 2914 | 2/12/2021 | Mallinckrodt plc | $318,609.00 | | | | | $318,609.00 |
| Greathouse, Kenneth R.<br>Address on file | 2915 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Benjamin<br>Address on file | 2916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Gregory<br>Address on file | 2917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 2918 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Baker, James<br>Address on file | 2919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Health LLC<br>Address on file | 2920 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Baker, Dennis<br>Address on file | 2921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Myron<br>Address on file | 2922 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Address on file | 2923 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Arata, Joey<br>Address on file | 2924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balderson, William<br>Address on file | 2925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vines, Barbara<br>Address on file | 2926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Thomas<br>Address on file | 2927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldwin, Otis<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>Mintz Levin<br>c/o Tim McKeon<br>One Financial Center<br>Boston, MA 02130 | 2929 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cartwright, Ellsworth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Givaudan Fragrances Corporation<br>Jeremy M. Campana, Esq.<br>Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2931 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Yost, Larry<br>Address on file | 2932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Thomas<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chem-Dyne Site Trust Fund<br>Address on file | 2934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $43,308.00 | | | | | $43,308.00 |
| Washington, Ronney<br>Address on file | 2935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2936 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Banks, Claude<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, Eppa<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bandy, Daniel<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, Lacy<br>Address on file | 2940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2941 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2942 | 2/11/2021 | Mallinckrodt LLC | $6,695,117.00 | | | | | $6,695,117.00 |
| Case, Ralph<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO Inc<br>497037<br>3404 LAKE WOODARD DR<br>RALEIGH, NC 27604 | 2944 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Charles c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research Attn: R. Swamy Venuturupalli, MD - CEO 8750 Wilshire Blvd Suite 350 Beverly Hills, CA 90211 | 2946 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Carver, Lester Address on file | 2947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casebolt, Robert Address on file | 2948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Luther Address on file | 2949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_30603 Address on file | 2950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ambito, Reynaldo Address on file | 2951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Anthony Address on file | 2952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, John Address on file | 2953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Alvin Address on file | 2954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Eunice c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Henry c/o Paul Weykamp Law Office of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cauler, Patrick c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 2957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_01646<br>Address on file | 2958 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Eugene<br>Address on file | 2959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Leo<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, George<br>Address on file | 2961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barefoot, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chaplin, Mary<br>Address on file | 2963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Celiz, Gabino<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Jimmy<br>Address on file | 2965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2966 | 2/12/2021 | SpecGx LLC | $79,465,323.00 | | | | | $79,465,323.00 |
| Barber, Morris<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cash, Lyle<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2969 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $3,374,583.00 | | | | | $3,374,583.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Oscar<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Roger A. and Nina E.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2971 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barnette, Gary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentele, Raymond F. and Deborah K.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2973 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barnes, Harold<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, William<br>Benjamin P. Shein, Esquire<br>Shein Law Center<br>121 South Broad Street, 21st Floor<br>Philadelphia, PA 19107 | 2975 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Chappell, Larry<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Ryland<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballinger, Robert<br>Address on file | 2978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Larry<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Gloria<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, George<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sillies, Donald G.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2982 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by Motley Rice LLC<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Electronic Assembly Services Limited<br>24 Tournament Way<br>Ivanhoe Industrial Est<br>Leicester LE65 2UU<br>United Kingdom | 2984 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cherry, Rogers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Georgia A.<br>Address on file | 2986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogel, Samuel<br>Address on file | 2987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Sharon<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Navience, LLC<br>c/o Davis & Gilbert LLP<br>Attn: Massimo Giugliano<br>1675 Broadway<br>New York, NY 10019 | 2989 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Williams, Otto L.<br>Address on file | 2990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern States Chemical, Inc.<br>Address on file | 2991 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_22800<br>Address on file | 2992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, David<br>Address on file | 2993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2994 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Balagtas, Roy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harlon<br>Address on file | 2996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 2997 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Basnight, George<br>Address on file | 2998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connor, Christian S<br>171 Ruyter Drive<br>Frederica, DE 19946 | 2999 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Theodore<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Virginia<br>Address on file | 3001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Terry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, John<br>Address on file | 3003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Martin<br>Address on file | 3005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbee, Kenneth<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caviness, Stanley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ruth<br>Address on file | 3008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Delores<br>Address on file | 3009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, Dorothy<br>Address on file | 3010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chandler, Michael<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Joe<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schwarten, John W<br>Address on file | 3013 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Baldwin, Herman<br>Address on file | 3014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Ralph<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalfant, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Ernest<br>Address on file | 3017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Maurice<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Purnell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Faye<br>Address on file | 3020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Cecil<br>Address on file | 3022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Andrew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3024 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Lonnie<br>Address on file | 3025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nelson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Edward<br>Address on file | 3027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrow, Deborah<br>Address on file | 3028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheatham, Dietriet<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Lawrence<br>Address on file | 3030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3031 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Cordell<br>Address on file | 3032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolf, Marshall<br>Address on file | 3033 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartell, Alcelius<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Otis<br>Address on file | 3035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Paul<br>Address on file | 3036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Mary<br>Address on file | 3037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeater, William M.<br>Address on file | 3038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Sutler, Jr., Robert G.<br>Address on file | 3039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WilliamsMcCarthy LLP<br>120 W. State Street Suite 400<br>Rockford, IL 61101 | 3040 | 2/12/2021 | Mallinckrodt ARD LLC | $5,550.00 | | | $5,550.00 | | $11,100.00 |
| Barnes, Donnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burwell, James<br>Address on file | 3042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Althoff, Gary<br>Address on file | 3043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meier, Terry and Ellen<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 3044 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Childs, James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Raymond E.<br>Address on file | 3047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basnight, William<br>Address on file | 3048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrest, Robert<br>Address on file | 3049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund as lead plaintiff and representative of purchasers of Mallinckrodt plc common stock between 5/3/2016<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3050 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robins, Charles<br>Address on file | 3051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broadridge Financial Solutions<br>Address on file | 3053 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Troy<br>Address on file | 3054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Marsha<br>Address on file | 3055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Eugene<br>Address on file | 3056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Hobert<br>Address on file | 3057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pellegrino, Mary Lee<br>Address on file | 3058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Greathouse, Kenneth R.<br>Address on file | 3059 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Neace, James<br>Address on file | 3060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayberry, Jr., Charles J.<br>Address on file | 3061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Sr., Robert L.<br>Address on file | 3062 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Walton, Charles A<br>Address on file | 3063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Clarence E.<br>Address on file | 3064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $5,000.00 | | | | | $5,000.00 |
| Williams, Otto L.<br>Address on file | 3065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, Donald<br>Address on file | 3066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Walter F.<br>Address on file | 3067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Waychoff, William R.<br>Address on file | 3068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 3069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Anna Address on file | 3071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Gary D. Address on file | 3072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| RR Donnelley & Sons Company Address on file | 3073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Danny Address on file | 3074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burnes, Michael Address on file | 3075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhem, Willie Address on file | 3076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert Address on file | 3077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riggs, Sr., Lonny B. Address on file | 3078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, James Address on file | 3079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Herbert Address on file | 3080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Gay Francis Address on file | 3081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, Robert M. Address on file | 3082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regis, Charlene Address on file | 3083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, DeAnn W. Address on file | 3084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $17,500.00 | | | | | $17,500.00 |
| Federer, Billy J. Address on file | 3085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staats, George B.<br>Address on file | 3086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Clark, Jimmie<br>Address on file | 3087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Betty<br>Address on file | 3088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 3089 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cadoria, Adrian<br>Address on file | 3090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3091 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabell, Manderville<br>Address on file | 3092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3093 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Callis, Leon<br>Address on file | 3094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3095 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Driver, Charles<br>Address on file | 3096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3097 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dubose, James<br>Address on file | 3098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 3099 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King Filtration Technologies, Inc<br>Address on file | 3100 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3101 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Astro Pak Corporation<br>Address on file | 3102 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Carin, Billy<br>Address on file | 3103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett, Vincent<br>Address on file | 3104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatche, William<br>Address on file | 3105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Cynthia<br>Address on file | 3106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>3535 Grandview Parkway<br>Ste. 100<br>Birmingham, AL 35243 | 3107 | 2/12/2021 | Mallinckrodt LLC | $225,000.00 | | | | | $225,000.00 |
| PRGX USA, Inc.<br>Address on file | 3108 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Southeastern Freight Lines<br>Address on file | 3109 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>Address on file | 3110 | 2/12/2021 | Mallinckrodt plc | $101,197.61 | | | | | $101,197.61 |
| Strickland, Debora Lynn<br>Address on file | 3111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, Gary Lee<br>Address on file | 3112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Melvin<br>Address on file | 3113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Lula M.<br>Address on file | 3114 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRGX USA, Inc. Address on file | 3115 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wells Sr., Roy Address on file | 3116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahey, John D. Address on file | 3117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Levin Address on file | 3118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mowery, Barry K. Address on file | 3119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The American Association for the Treatment of Opioid Dependence, Inc Address on file | 3120 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pitt, Steven Address on file | 3121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Logistics Inc PO Box 400 Circleville, OH 43113-0025 | 3122 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprouse, Charles V. Address on file | 3123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Carl Address on file | 3124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Kenneth Address on file | 3125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_05765 Address on file | 3127 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dobbs, Jan C. Address on file | 3128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Phyllis J. Address on file | 3129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lance, Michael<br>Address on file | 3130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James Howard<br>Address on file | 3131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George Thomas<br>Address on file | 3132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3133 | 2/12/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Olin Corporation<br>Address on file | 3134 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,450.00 | | | | | $100,450.00 |
| Webb, Eula M.<br>Address on file | 3135 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cigna Corp.<br>Address on file | 3136 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>Address on file | 3137 | 2/12/2021 | Mallinckrodt LLC | $166,299.17 | | | | | $166,299.17 |
| Astro Pak Corporation<br>Address on file | 3138 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3139 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Campbell, Bobby<br>Address on file | 3140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chabot, Brian<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Douglas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Elton<br>Address on file | 3143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, David<br>Address on file | 3144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Jane<br>Address on file | 3145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phillip<br>Address on file | 3146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wray, Kenneth<br>Address on file | 3147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 3148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Erwin<br>Address on file | 3149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Joseph<br>Address on file | 3150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Winifred<br>Address on file | 3151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Cephas<br>Address on file | 3152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Florence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waterfield, James<br>Address on file | 3154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Gene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Randolph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barringer, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Jasper<br>Address on file | 3159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Jefferson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, Elster<br>Address on file | 3161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barton, Walter<br>Address on file | 3162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Lawrence<br>Address on file | 3163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Wendell<br>Address on file | 3164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3165 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Samuel<br>Address on file | 3166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clack, Angelia<br>Address on file | 3167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Jefferson<br>Address on file | 3168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3169 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Burkett, Richard<br>Address on file | 3170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, John<br>Address on file | 3171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrus, Cedric<br>Address on file | 3172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Timothy<br>Address on file | 3173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buss, James<br>Address on file | 3174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John<br>Address on file | 3175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bussell, Betty<br>Address on file | 3176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Irene<br>Address on file | 3177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cambridge Biomarketing Group, LLC<br>Address on file | 3178 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Taylor Regional Hospital, Inc.<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3179 | 2/12/2021 | Mallinckrodt LLC | $1,843,472.14 | | | | | $1,843,472.14 |
| Electrical Insurance Trustees Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3180 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aerts, Darlene<br>8824 Bluestem Dr<br>Lantana, TX 76226-5600 | 3181 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3182 | 2/13/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| Caffey, George<br>Address on file | 3183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3184 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Byrd, Elliott<br>Address on file | 3185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Pain Management<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3186 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3187 | 2/13/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Clark, Felton<br>Address on file | 3188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Reuben<br>Address on file | 3189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calvert, John<br>Address on file | 3190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Thelma<br>Address on file | 3191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3192 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Calloway, Dorothy<br>Address on file | 3193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, William<br>Address on file | 3194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Levery<br>Address on file | 3195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bynum, James<br>Address on file | 3196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Callis, Julie<br>Address on file | 3197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clary, Robert<br>Address on file | 3198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Gene<br>Address on file | 3199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christopher, Charles<br>Address on file | 3200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cameron, Rufus<br>Address on file | 3201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Terry<br>Address on file | 3202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Wilson<br>Address on file | 3203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Shirley<br>Address on file | 3204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delk, Junius<br>Address on file | 3205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delp, Philip<br>Address on file | 3206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, William<br>Address on file | 3207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clements, Wesley<br>Address on file | 3208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellmore Fire District, New York<br>Address on file | 3209 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Campbell, Elizabeth<br>Address on file | 3210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Francis<br>Address on file | 3211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, George<br>Address on file | 3212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carey, Aldridge<br>Address on file | 3214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Jerry<br>Address on file | 3215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmon, Benjamin<br>Address on file | 3216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Lucille<br>Address on file | 3217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudson Regional Hospital, New Jersey<br>Address on file | 3218 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3219 | 2/12/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3220 | 2/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3221 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Alure Home Improvements<br>Address on file | 3222 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3223 | 2/12/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 3224 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3225 | 2/12/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3226 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Lee Health System (Florida)<br>Address on file | 3227 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CDI CONSULTING SERVICES LLC - 00762292<br>4411 Sedgwick Road<br>Baltimore, MD 21210 | 3228 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services<br>Address on file | 3229 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatewood, Sheila<br>Address on file | 3230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Address on file | 3231 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Peggy<br>Address on file | 3232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Calvin<br>Address on file | 3233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, Gayle<br>Address on file | 3234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Intimates<br>Address on file | 3235 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boone, Dianne<br>Address on file | 3236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Nathaniel<br>Address on file | 3237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Kenneth<br>Address on file | 3238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlton, Cecil<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 3239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Livingston, Robert<br>Address on file | 3240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General, Georgianna<br>Address on file | 3241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blunt, Hazel<br>Address on file | 3242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merkin, Edward J.<br>Address on file | 3243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon County, Georgia<br>Address on file | 3244 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carr, Clifton<br>Address on file | 3245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaller, Luther John<br>Address on file | 3246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Tyrone<br>Address on file | 3247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capps, Flora<br>Address on file | 3248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Olin Corporation<br>Address on file | 3249 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $100,450.00 | | | | | $100,450.00 |
| Delphia, Harold<br>Address on file | 3251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carraway, Dalton<br>Address on file | 3252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Willie<br>Address on file | 3253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BYNUM, LARRY A.<br>Address on file | 3254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Wayne<br>Address on file | 3255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, James E.<br>Address on file | 3256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby-Sauer, Deborah L<br>10 Delacroix Place<br>St. Charles, MO 63303 | 3257 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duke, Leslie<br>Address on file | 3258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrier, Robert<br>Address on file | 3259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Womble Bond Dickinson LLP<br>2001 K ST NW<br>Ste 400<br>Washington, DC 20006-1040 | 3260 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York<br>Address on file | 3261 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_26898<br>Address on file | 3262 | 2/12/2021 | Mallinckrodt plc | $30,000.00 | | | | | $30,000.00 |
| Kilgore, Floyd<br>Address on file | 3263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, John F. Address on file | 3264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turbert, Thomas L. Address on file | 3265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Jr., Boyd E. Address on file | 3266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braido, Aldo Address on file | 3267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew Address on file | 3268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varano, Joseph M. Address on file | 3269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatling, Leondas Address on file | 3270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duke, Richard Address on file | 3271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozwadowski, Stanley F. Address on file | 3272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Zavan Address on file | 3273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schramm, John J. Address on file | 3274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alton Address on file | 3275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stasi, Robert F. Address on file | 3276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Louis Address on file | 3277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County Hospital, Georgia Address on file | 3278 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dunn, Rose Address on file | 3279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soltis, Dale L. Address on file | 3280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John F. Address on file | 3281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayle, Charles Address on file | 3282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zubrick, Paul E. Address on file | 3283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William Address on file | 3284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwegler, Edwin G. Address on file | 3285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Dalton Address on file | 3286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Melvin Address on file | 3287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunbar, Joseph Address on file | 3288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, Keith Address on file | 3289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Helen Address on file | 3290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunski, Jr., Frank M. Address on file | 3291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Wallace Address on file | 3292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gates, Franklin Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carawan, Elwood Address on file | 3294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, James Address on file | 3295 | 2/10/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Joe<br>Address on file | 3296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Erma<br>Address on file | 3297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boston, Joseph<br>Address on file | 3298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bouknight, Terrance<br>Address on file | 3299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gearhart, Linda<br>Address on file | 3300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunnock, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Geiser, Carl<br>Address on file | 3302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Joseph<br>Address on file | 3303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gayle, Vernon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunston, John<br>Address on file | 3305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Velma<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutch, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkmen, James E.<br>Address on file | 3308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles<br>Address on file | 3309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazenko, James<br>Address on file | 3310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John<br>Address on file | 3311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Francis P.<br>Address on file | 3312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, John C.<br>Address on file | 3313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAnulty, Charles R.<br>Address on file | 3314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orosz, Richard J.<br>Address on file | 3315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund<br>Address on file | 3316 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatling, Dewey<br>Address on file | 3317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 235 Welfare Fund<br>Address on file | 3318 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kopun, Anthony<br>Address on file | 3319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Edward C.<br>Address on file | 3320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bernard<br>Address on file | 3321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IUOE Local 138 Health Benefit Fund<br>Address on file | 3322 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Address on file | 3323 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Address on file | 3324 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beale, Carolyn<br>Address on file | 3325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Reginald<br>Address on file | 3326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elko, Donald<br>Address on file | 3327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allied Security Health & Benefit Fund<br>Address on file | 3328 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Building Service Local 2 Welfare Fund<br>Address on file | 3329 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Address on file | 3330 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Address on file | 3331 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund<br>Address on file | 3332 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Address on file | 3333 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Address on file | 3334 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Smithtown Fire District, New York<br>Address on file | 3335 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Address on file | 3336 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Spencer, John B.<br>Address on file | 3337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berce, Christa<br>410 Rushmore Ln.<br>Apt. 3<br>Madison, WI 53126 | 3338 | 2/13/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Richmond Hill, Georgia<br>Address on file | 3339 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Regis, Erik<br>Address on file | 3340 | 2/13/2021 | Stratatech Corporation | $1,495.00 | | | | | $1,495.00 |
| IBEW Local 25 Health & Benefit Fund<br>Address on file | 3341 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Wappinger Falls, New York<br>Address on file | 3342 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Address on file | 3343 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3344 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zachry Engineering Corporation<br>Address on file | 3345 | 2/9/2021 | Mallinckrodt plc | $1,734.05 | | | | | $1,734.05 |
| Keithley, Lawrence<br>Address on file | 3346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 3347 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Village of West Haverstraw, New York<br>Address on file | 3348 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3349 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15274<br>Address on file | 3350 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Brown Smith Wallace LLP<br>6 CityPlace Drive, Suite 900<br>St. Louis, MO 63141 | 3351 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Salvo, Christopher C.<br>Address on file | 3352 | 2/11/2021 | ST Shared Services LLC | $13,894.35 | | | | | $13,894.35 |
| RFXCEL CORPORATION - 00731912<br>5385 Reno Corporate Drive<br>Reno, NV 89511 | 3353 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evonik Operations GmbH<br>Address on file | 3354 | 2/11/2021 | Ocera Therapeutics, Inc. | $850,000.00 | | | | | $850,000.00 |
| Ahmed, Ritva Helena<br>Address on file | 3355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cisler, Ronald<br>Address on file | 3356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $12,500.00 | | | | | $12,500.00 |
| Name on file<br>Address on file | 3357 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Saltaire, New York<br>Address on file | 3358 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3359 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Arcadis US, Inc.<br>Address on file | 3360 | 2/13/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3361 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3362 | 2/12/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heintzelman, Barry<br>Address on file | 3363 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Address on file | 3364 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 3365 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $22,659.64 | | | | | $22,659.64 |
| M-Brain Americas Inc.<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 3366 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Santiago, PA, Jason A<br>257 N. Rockingham Way<br>Amherst, NY 14228 | 3367 | 2/11/2021 | Mallinckrodt plc | $17,186.00 | | | | | $17,186.00 |
| Confidential Acthar Patient_50627<br>Address on file | 3368 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Memorial Hospital, Inc<br>Address on file | 3369 | 2/12/2021 | Mallinckrodt plc | $219,697.00 | | | | | $219,697.00 |
| Taylor Regional Hospital, Inc.<br>Prieto, Marigliano, Holbert & Prieto<br>c/o Jon Marigliano, Todd Harvey<br>1555 Mount Vernon Road<br>Atlanta , GA 30338 | 3370 | 2/12/2021 | Mallinckrodt plc | $1,843,472.14 | | | | | $1,843,472.14 |
| Arcadis US, Inc.<br>Address on file | 3371 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| DMD Marketing Corp<br>10255 W. Higgins Rd., Suite 280<br>Rosemont, IL 60018 | 3372 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackstone Alternative Multi-Strategy Fund<br>Address on file | 3373 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp.<br>Address on file | 3374 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Marcase, Betty<br>Address on file | 3375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GBT US LLC<br>Address on file | 3376 | 2/12/2021 | Mallinckrodt Enterprises LLC | $54,178.00 | | | | | $54,178.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>Address on file | 3377 | 2/12/2021 | Mallinckrodt plc | $225,000.00 | | | | | $225,000.00 |
| Bridges, Olivia<br>Address on file | 3378 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3379 | 2/12/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardoza Plumbing<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3380 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Abbett, Barbara<br>Address on file | 3381 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Everheart, Samual<br>Address on file | 3382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazimer, Laurene<br>Address on file | 3383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_55689<br>Address on file | 3384 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>Address on file | 3385 | 2/12/2021 | Mallinckrodt LLC | $101,197.61 | | | | | $101,197.61 |
| HUMANA, INC.<br>Address on file | 3386 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3387 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHARMERIT INTERNATIONAL LP<br>Address on file | 3388 | 2/12/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| FREYR INC<br>150 COLLEGE ROAD WEST SUITE 102<br>PRINCETON, NJ 08540 | 3389 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| DeMine, Kenneth<br>Address on file | 3390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PHARMERIT INTERNATIONAL LP<br>Address on file | 3392 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3393 | 2/12/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3394 | 2/12/2021 | MAK LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Advantage Sales & Marketing LLC<br>Address on file | 3395 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3396 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.75% Notes due 2022<br>Address on file | 3397 | 2/13/2021 | Mallinckrodt plc | $617,245,081.68 | | | | $0.00 | $617,245,081.68 |
| McCullough, Warren<br>Address on file | 3398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uniondale Fire District, New York<br>Address on file | 3399 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Address on file | 3400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Daniel P<br>Address on file | 3401 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krawchyk, Andrew<br>Address on file | 3402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3403 | 2/12/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Farmingdale Fire District, New York<br>Address on file | 3404 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Address on file | 3405 | 2/12/2021 | Mallinckrodt LLC | $100,450.00 | | | | | $100,450.00 |
| HUMANA, INC.<br>Address on file | 3406 | 2/12/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Iron Workers Local 361 Health Fund<br>Address on file | 3407 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Address on file | 3408 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| HealthCor Sanatate Offshore Master Fund, L.P.<br>Address on file | 3409 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caterpillar Inc.<br>Address on file | 3410 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3411 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Address on file | 3412 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Address on file | 3413 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cigna Corp.<br>Address on file | 3414 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Address on file | 3415 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>Address on file | 3416 | 2/12/2021 | Mallinckrodt plc | $166,299.17 | | | | | $166,299.17 |
| HUMANA, INC.<br>Address on file | 3417 | 2/12/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Port Washington Water District, New York<br>Address on file | 3418 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beck, James<br>Address on file | 3419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3420 | 2/12/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| JOSEY, JAMES J<br>Address on file | 3421 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garnett, Marion<br>Address on file | 3422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3423 | 2/12/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Evans Memorial Hospital, Inc.<br>Address on file | 3424 | 2/12/2021 | Mallinckrodt LLC | $219,697.00 | | | | | $219,697.00 |
| Glenn, Lloyd<br>Address on file | 3425 | 2/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| International Construction<br>Address on file | 3426 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ben Z. Post, Trustee of the Merger and Restatement of the Declaration Trust of Ben Z Post U/A/D 12/20/02<br>Address on file | 3427 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dillard, Malcolm<br>Address on file | 3428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 3429 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Dicks, Robert J.<br>Address on file | 3430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthCor Offshore Master Fund, L.P.<br>Address on file | 3431 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edge, Jerry<br>Address on file | 3432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3433 | 2/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobson, John<br>Address on file | 3434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LTS Lohmann Therapy Systems, Corp.<br>Address on file | 3435 | 2/12/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Temple, James<br>Address on file | 3436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 3437 | 2/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3438 | 2/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Boney, Melvin<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas Corbett Associates LLC<br>Address on file | 3440 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Galloway, Lawrence<br>Address on file | 3441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 381 Group Insurance Fund<br>Address on file | 3442 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Address on file | 3443 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Blackstone Alternative Investment Fund PLC<br>Address on file | 3444 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of M-Brain Americas Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3445 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bond, Laura<br>Address on file | 3446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3447 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 3448 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| UFCW Local 342 Healthcare Fund<br>Address on file | 3449 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Arthur, William R.<br>Address on file | 3450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, James<br>Address on file | 3451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bray, James F.<br>Address on file | 3452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Electric Company<br>Address on file | 3453 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Town of Babylon, New York<br>Address on file | 3454 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Address on file | 3455 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Faegre Drinker Biddle & Reath LLP<br>Address on file | 3456 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Advanced C4 Solutions, Inc.<br>Address on file | 3457 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Address on file | 3458 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3459 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Eason, James<br>Address on file | 3460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swope, George<br>Address on file | 3461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aboffs Inc<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3462 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brinker, Linda<br>Address on file | 3463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatewood, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3465 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Address on file | 3466 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3467 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 342 United Marine Division Insurance Trust<br>Address on file | 3468 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3469 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bond, James<br>Address on file | 3470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Workers Local 40 Health Fund<br>Address on file | 3471 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gilbert, James<br>Address on file | 3472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3473 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3474 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corbett Aggregrates Co LLC<br>Address on file | 3475 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3476 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beamon, Joyce<br>Address on file | 3477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaya Associates, Inc. Address on file | 3478 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| LNO, Inc. Address on file | 3479 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3480 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gangemi, Dominic C. Address on file | 3481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp. Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3482 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York Address on file | 3483 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hudson Regional Hospital, New Jersey Address on file | 3484 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Lee Health System (Florida) Address on file | 3485 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gordon L. Seaman, Inc. Address on file | 3486 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3487 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery Address on file | 3488 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gibson, Clarence Address on file | 3489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC Address on file | 3490 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cardoza Plumbing Address on file | 3491 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Plys, John F. Address on file | 3492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brer-Four Transportation<br>Address on file | 3493 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edwards, Herbert<br>Address on file | 3494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St.Francis Health System (Oklahoma)<br>Address on file | 3495 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Address on file | 3496 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Address on file | 3497 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Comprehensive Pain Management<br>Address on file | 3498 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Suffolk Transportation Services Inc.<br>Address on file | 3499 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Address on file | 3500 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 445 Welfare Fund<br>Address on file | 3501 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Healthcare Fund<br>Address on file | 3502 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Saltaire, New York<br>Address on file | 3503 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edge, Leon<br>Address on file | 3504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smithtown Fire District, New York<br>Address on file | 3505 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_36501<br>Address on file | 3506 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of New Hyde Park, New York<br>Address on file | 3507 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3508 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3509 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Blubaugh, Carroll<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baun, Clyde Richard<br>Address on file | 3511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Leslie A<br>Address on file | 3512 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Gazdik, Jr., John P.<br>Address on file | 3513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 456 Welfare Fund<br>Address on file | 3514 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bellmore Fire District, New York<br>Address on file | 3515 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Great Neck, New York<br>Address on file | 3516 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hoffman, Dwane R.<br>Address on file | 3517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suffolk Transportation Services Inc.<br>Address on file | 3518 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3519 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_62007<br>Address on file | 3520 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PharmaACE LLC<br>Address on file | 3521 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Millerton, New York<br>Address on file | 3522 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| BRYANT JR, HENRY W<br>C/O PATRICIA A. BRYANT<br>364 KERRY BOG LN<br>SPRING, TX 77382-1767 | 3523 | 2/12/2021 | Mallinckrodt CB LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Nissaquoge, New York Address on file | 3524 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Pancavage, John Address on file | 3525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Vander Address on file | 3526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Bernice Address on file | 3527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kane, Charles J. Address on file | 3528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Elsie Address on file | 3529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Valley Stream, New York Address on file | 3530 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Tershon, Chester Address on file | 3531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martier, Charles D. Address on file | 3532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zembrowski, David A. Address on file | 3533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Lawrence J. Address on file | 3534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Westbury, New York Address on file | 3535 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Houpt, Dean Address on file | 3536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Crafts Benefit Fund Address on file | 3537 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ronchi, William Address on file | 3538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchholz Process Solutions, LLC Address on file | 3539 | 2/14/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teamsters Local 445 Welfare Fund<br>Address on file | 3540 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Uniformed Fire Officers Association Benefit Fund<br>Address on file | 3541 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Address on file | 3542 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Address on file | 3543 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Povlinski, Walter<br>Address on file | 3544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iron Workers Local 417 Health Fund<br>Address on file | 3545 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Address on file | 3546 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Address on file | 3547 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Address on file | 3548 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 381 Group Insurance Fund<br>Address on file | 3549 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Address on file | 3550 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Address on file | 3551 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 40 Health Fund<br>Address on file | 3552 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| South Farmingdale Fire District, New York<br>Address on file | 3553 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York<br>Address on file | 3554 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Stony Point, New York<br>Address on file | 3555 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Orangetown, New York<br>Address on file | 3556 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Barnes, Iaccarino & Shepherd<br>Address on file | 3557 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Address on file | 3558 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Address on file | 3559 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Address on file | 3560 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bamberger, William J.<br>Address on file | 3561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Pooler, Georgia<br>Address on file | 3562 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Address on file | 3563 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Helmick, Ofie G.<br>Address on file | 3564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cynkar, Paul Francis<br>Address on file | 3565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Poquott, New York<br>Address on file | 3566 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barch, Walter A.<br>Address on file | 3567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Address on file | 3568 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Schmidt, Edward F.<br>Address on file | 3569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Richard<br>Address on file | 3570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of West Haverstraw, New York<br>Address on file | 3571 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krolik, Andrew<br>Address on file | 3572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siko, Robert<br>Address on file | 3573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 3574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friendship Engine and Hose Co., New York<br>Address on file | 3575 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cavanagh, Keith E.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St, Suite 500<br>Philadelphia, PA 19103 | 3576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, James<br>Address on file | 3577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Building Service Local 2 Welfare Fund<br>Address on file | 3578 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hicksville Water District, New York<br>Address on file | 3579 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| McIntyre, Clifford<br>Address on file | 3580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Paul<br>Address on file | 3581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Richard C.<br>Address on file | 3582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of East Hampton, New York<br>Address on file | 3583 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boone, Mennis<br>Address on file | 3584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Islandia, New York<br>Address on file | 3585 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno-Golden, Barbara<br>Address on file | 3586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Samuel D.<br>Address on file | 3587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavanagh, Keith E. Address on file | 3588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Garden City, New York Address on file | 3589 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Valley Stream, New York Address on file | 3590 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund Address on file | 3591 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Blackshear, Georgia Address on file | 3592 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Uniondale Fire District, New York Address on file | 3593 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan Address on file | 3594 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York Address on file | 3595 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| NOITU Insurance Trust Fund Address on file | 3596 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey Address on file | 3597 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Westbury, New York Address on file | 3598 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ross, Joseph C. Address on file | 3599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York Address on file | 3600 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Allied Security Health & Benefit Fund Address on file | 3601 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund Address on file | 3602 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund Address on file | 3603 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drywall Tapers Insurance Fund<br>Address on file | 3604 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Address on file | 3605 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Address on file | 3606 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of East Hampton, New York<br>Address on file | 3607 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Address on file | 3608 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Address on file | 3609 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 417 Health Fund<br>Address on file | 3610 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Address on file | 3611 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 235 Welfare Fund<br>Address on file | 3612 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3613 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Address on file | 3614 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Alma, Georgia<br>Address on file | 3615 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IBEW Local 25 Health & Benefit Fund<br>Address on file | 3616 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Address on file | 3617 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Address on file | 3618 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dade County, Georgia<br>Address on file | 3619 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ward, Cornish<br>c/o Paul, Reich & Myers, PC<br>1608 Walnut St. Suite 500<br>Philadelphia, PA 19103 | 3620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon L. Seaman, Inc.<br>Address on file | 3621 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Painting Industry Insurance Fund<br>Address on file | 3622 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno, Barbara<br>Address on file | 3623 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Address on file | 3624 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IUOE Local 138 Health Benefit Fund<br>Address on file | 3625 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Address on file | 3626 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 361 Health Fund<br>Address on file | 3627 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Local 342 United Marine Division Insurance Trust<br>Address on file | 3628 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Address on file | 3629 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Address on file | 3630 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Address on file | 3631 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roslyn Water District, New York<br>Address on file | 3632 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of New Hyde Park, New York<br>Address on file | 3633 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Lloyd<br>Address on file | 3634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. John's Riverside Hospital<br>Address on file | 3635 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Nissaquoge, New York<br>Address on file | 3636 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Address on file | 3637 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Address on file | 3638 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Address on file | 3639 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Address on file | 3640 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| John Martinez Trucking<br>Address on file | 3641 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Transitions Recovery Rehab (Florida)<br>Address on file | 3642 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Address on file | 3643 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Address on file | 3644 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Address on file | 3645 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Melville Fire District, New York<br>Address on file | 3646 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Mount Sinai Fire District, New York<br>Address on file | 3647 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Address on file | 3648 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York<br>Address on file | 3649 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of East Rockaway, New York Address on file | 3650 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 456 Welfare Fund Address on file | 3651 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Poquott, New York Address on file | 3652 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Clifton, New Jersey Address on file | 3653 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York Address on file | 3654 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Babylon, New York Address on file | 3655 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Brunswick, Georgia Address on file | 3656 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York Address on file | 3657 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_14232 Address on file | 3658 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Oyster Bay, New York Address on file | 3659 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Clinton, New Jersey Address on file | 3660 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Friendship Engine and Hose Co., New York Address on file | 3661 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roofers Local 8 WBPA Fund Address on file | 3662 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund Address on file | 3663 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynes, Juanita Address on file | 3664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Crafts Benefit Fund Address on file | 3665 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaya Associates, Inc.<br>Address on file | 3666 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Address on file | 3667 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Giddens, Cecil<br>Address on file | 3668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medford Volunteer Ambulance, New York<br>Address on file | 3669 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| International Construction<br>Address on file | 3670 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.625% Notes due 2023<br>Address on file | 3671 | 2/13/2021 | Mallinckrodt plc | $528,926,989.95 | | | | $0.00 | $528,926,989.95 |
| Pierce County, Georgia<br>Address on file | 3672 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brer-Four Transportation<br>Address on file | 3673 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Address on file | 3674 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Address on file | 3675 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Samuel<br>Address on file | 3676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, James<br>Address on file | 3677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plainview Old Bethpage Library, New York<br>Address on file | 3678 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carlisle, Leon<br>Address on file | 3679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Rita<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boney, Gloria<br>Address on file | 3681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett Aggregrates Co LLC<br>Address on file | 3682 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynard, Charles<br>Address on file | 3683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County, Georgia<br>Address on file | 3684 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barlow, Arnold T.<br>Address on file | 3685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transitions Recovery Rehab (Florida)<br>Address on file | 3686 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gates, Kathleen<br>Address on file | 3687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Floral Park, New York<br>Address on file | 3688 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Eady, Samuel<br>Address on file | 3689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Raymond<br>Address on file | 3690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Kenneth<br>Address on file | 3691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, JoAnne<br>Address on file | 3692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Address on file | 3693 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Beckinger, George<br>Address on file | 3694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Mill Neck, New York<br>Address on file | 3695 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boothe, Willie<br>Address on file | 3696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dozier, Valarie<br>Address on file | 3697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Andrews<br>Address on file | 3698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merrick Library, New York<br>Address on file | 3699 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.500% Notes due 2025<br>Address on file | 3700 | 2/13/2021 | Mallinckrodt plc | $397,697,787.42 | | | | $0.00 | $397,697,787.42 |
| Uniformed Fire Officers Association Benefit Fund<br>Address on file | 3701 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bacon County Hospital, Georgia<br>Address on file | 3702 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bolling, James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ringstaff, Martin<br>Address on file | 3704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolden, John<br>Address on file | 3705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Paul<br>Address on file | 3706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibbs, Mary<br>Address on file | 3707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blueford, John<br>Address on file | 3708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beamon, Kavonzo<br>Address on file | 3710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Dicey<br>Address on file | 3711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Ervin<br>Address on file | 3712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batton, Raymond<br>Address on file | 3713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Roger<br>Address on file | 3714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Mary<br>Address on file | 3715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Thomas<br>Address on file | 3716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, Melva<br>Address on file | 3717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gile, George<br>Address on file | 3718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Peter<br>Address on file | 3719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conyers, Ruben<br>Address on file | 3720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilday, John<br>Address on file | 3721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Kenneth<br>Address on file | 3722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boomer, Charles<br>Address on file | 3723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillins, David<br>Address on file | 3724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynor, Patrick<br>Address on file | 3725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Mattie<br>Address on file | 3726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Robert<br>Address on file | 3727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boothe, Robert<br>Address on file | 3728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Lawrence<br>Address on file | 3729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ekleberry, William<br>Address on file | 3730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Silas<br>Address on file | 3731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Randy<br>Address on file | 3732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynes, John<br>Address on file | 3733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Norman<br>Address on file | 3734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Shirley<br>Address on file | 3735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boykin, Susie<br>Address on file | 3736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, William<br>Address on file | 3737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Rosalyn<br>Address on file | 3738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, William<br>Address on file | 3739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Clarence<br>Address on file | 3740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Port Washington Water District, New York<br>Address on file | 3741 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Copeland, Lorenzo<br>Address on file | 3742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Malcolm<br>Address on file | 3743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goddard, Bennie<br>Address on file | 3744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Nancy<br>Address on file | 3745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Godfrey, Wilson<br>Address on file | 3746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Benjamin<br>Address on file | 3747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Farmingdale, New York<br>Address on file | 3748 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bass, Claude<br>Address on file | 3749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Kenneth<br>Address on file | 3750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Commander, Otis<br>Address on file | 3751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Christine<br>Address on file | 3752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, James<br>Address on file | 3753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bateman, Delmar<br>Address on file | 3754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goings, William<br>Address on file | 3755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braddock, James<br>Address on file | 3756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Donald<br>Address on file | 3757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, Ralph<br>Address on file | 3758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, JoAnn<br>Address on file | 3759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aboffs Inc<br>Address on file | 3760 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bradley, Edward<br>Address on file | 3761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Roger<br>Address on file | 3762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davenport, Herbert<br>Address on file | 3763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conant, Chieftain<br>Address on file | 3764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beale, James<br>Address on file | 3765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Driscoll, Danny<br>Address on file | 3766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batts, Thomas<br>Address on file | 3767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Larry<br>Address on file | 3768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Concepcion, Rodolfo<br>Address on file | 3769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Harvey<br>Address on file | 3770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donaldson, Frederick<br>Address on file | 3771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, John<br>Address on file | 3772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conrad, Edward<br>Address on file | 3773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Jerry<br>Address on file | 3774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dela Cruz, Luis<br>Address on file | 3775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Jerry<br>Address on file | 3776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Robert<br>Address on file | 3777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Ashton<br>Address on file | 3778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Wilbert<br>Address on file | 3779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Alexander<br>Address on file | 3780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Richard<br>Address on file | 3781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Ervin<br>Address on file | 3782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brabson, James<br>Address on file | 3783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Dennis<br>Address on file | 3784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Alonzo<br>Address on file | 3785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donahue, Michael<br>Address on file | 3786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuerpo, Antonio<br>Address on file | 3787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gallagher, Andrew<br>Address on file | 3788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Old Westbury, New York<br>Address on file | 3789 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Davis, Michael<br>Address on file | 3790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crumbliss, Ronald<br>Address on file | 3791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, James<br>Address on file | 3792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chatham County, Georgia<br>Address on file | 3793 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brite, Jerome<br>Address on file | 3794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, David<br>Address on file | 3795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Robert<br>Address on file | 3796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dowdell, Fred<br>Address on file | 3797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Curtis<br>Address on file | 3798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Alice<br>Address on file | 3799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Elvas<br>Address on file | 3800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Felecia<br>Address on file | 3801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Jerry<br>Address on file | 3802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bates, Thomas<br>Address on file | 3803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drew, George<br>Address on file | 3804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Douglas, Luther<br>Address on file | 3805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garland, Charles<br>Address on file | 3806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Tyrone<br>Address on file | 3807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drane, James<br>Address on file | 3808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drake, Raymond<br>Address on file | 3809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, Geraldine<br>Address on file | 3810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doxey, John<br>Address on file | 3811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughten, Jerry<br>Address on file | 3812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodd, Edith<br>Address on file | 3813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elam, Larry<br>Address on file | 3814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pike, James<br>Address on file | 3815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3816 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Payne, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett, Gary<br>Address on file | 3818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, William<br>Address on file | 3819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl<br>Address on file | 3820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centereach Fire District, New York<br>Address on file | 3821 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Address on file | 3822 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Clarkstown, New York<br>Address on file | 3823 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3824 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Floral Park, New York<br>Address on file | 3825 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Garland, Ronald<br>Address on file | 3826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Floyd<br>Address on file | 3827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Stony Point, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3828 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drennan, William<br>Address on file | 3829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3830 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Corbin, Victor<br>Address on file | 3831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3832 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cortes-Garcia, Faustino<br>Address on file | 3833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gamble, Bernard<br>Address on file | 3834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Eugene<br>Address on file | 3835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke-Peele, Charlene<br>Address on file | 3836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Tony<br>Address on file | 3837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ginn, Mary<br>Address on file | 3838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3839 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Davenport, Georgie<br>Address on file | 3840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3841 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Connelly, William<br>Address on file | 3842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bausas, Leopoldo<br>Address on file | 3843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3844 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dowdy, Charlene<br>Address on file | 3845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Donald<br>Address on file | 3846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chatham County Hospital, Georgia<br>Address on file | 3847 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Douglas, Donald<br>Address on file | 3848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drasal, Ellen<br>Address on file | 3849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Edith<br>Address on file | 3850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Douglas<br>Address on file | 3851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3852 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3853 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Consolvo, Andrew<br>Address on file | 3854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alure Home Improvements<br>Address on file | 3855 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Address on file | 3856 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Pooler, Georgia<br>Address on file | 3857 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Address on file | 3858 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3859 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3860 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brookhaven Ambulance, New York<br>Address on file | 3861 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Address on file | 3862 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| St. John's Riverside Hospital<br>Address on file | 3863 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3864 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Edwards, Melvin<br>Address on file | 3865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3866 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Address on file | 3867 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Brookhaven, New York<br>Address on file | 3868 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3869 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Thomas Corbett Associates LLC<br>Address on file | 3870 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3871 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Habersham County Hospital, Georgia<br>Address on file | 3872 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hauppauge Fire District, New York<br>Address on file | 3873 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Address on file | 3874 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Address on file | 3875 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Coston, Harold<br>Address on file | 3876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Clinton, New Jersey<br>Address on file | 3877 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Address on file | 3878 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Address on file | 3879 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3880 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3881 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3882 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3883 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gearhart, Danny<br>Address on file | 3884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3885 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3886 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery<br>Address on file | 3887 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3888 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3889 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Clements, William<br>Address on file | 3890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3892 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Henry<br>Address on file | 3893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3894 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Lobel, Janet<br>Address on file | 3895 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickens, Helen<br>Address on file | 3896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deagle, James<br>Address on file | 3897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3898 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dixon, William<br>Address on file | 3899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickerson, Shelby<br>Address on file | 3900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Iaccarino & Shepherd<br>Address on file | 3901 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karafa, James and Patricia<br>Address on file | 3903 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3905 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3906 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3907 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Address on file | 3908 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Carolyn<br>Address on file | 3909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3910 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_27569<br>Address on file | 3911 | 2/14/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Derka, Marilyn<br>Address on file | 3912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Jesse<br>Address on file | 3913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Derka, Theodore<br>Address on file | 3914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLarge, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covato, Anthony<br>Address on file | 3916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Steven<br>Address on file | 3917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Eunice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 3919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCarmo, John<br>Address on file | 3920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, Richard<br>Address on file | 3922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainer, Willie<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeCook, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Address on file | 3925 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrillo, Joseph<br>Address on file | 3927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Frank R.<br>Address on file | 3929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ralph<br>Address on file | 3930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colozza, Frank<br>Address on file | 3931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crohe, Sr., John W.<br>Address on file | 3932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Dennis<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Edward G.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeFelice, Angelo<br>Address on file | 3935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, William F.<br>Address on file | 3936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demeter, Joseph R.<br>Address on file | 3937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daye, Daniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drinosky, John E.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudek, Richard<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digman, Robert<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elchenko, Leonard M.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Alpheus<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3944 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Address on file | 3945 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3946 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ferraro, Sr, Frank L.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia , PA 19103 | 3947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Great Neck, New York<br>Address on file | 3948 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3949 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Frey, John<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3951 | 2/14/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Hauppauge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3952 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Compass Group USA dba: Canteen Refreshment Services<br>Address on file | 3953 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3954 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Day, Ursulus<br>Address on file | 3955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3956 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killian, Richard A.<br>Address on file | 3957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coward, Rayford<br>Address on file | 3958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs-Etheridge, Brenda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Counts, Maggie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cotton, Wilbert<br>Address on file | 3961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daye, Vivian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Therman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Alexander<br>Address on file | 3964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Herman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Garden City, New York<br>Address on file | 3966 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cosner, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Preston<br>Address on file | 3968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Carl<br>Address on file | 3970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Leander<br>Address on file | 3971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Lloyd<br>Address on file | 3972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dimarino, Nicholas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gailey, Talmadge<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Clarence<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartsoe, Claude<br>Address on file | 3976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3977 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3978 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3979 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3980 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Address on file | 3981 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dillon, Cecil<br>Address on file | 3982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3983 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Funk, Richard R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St., Suite 500 Philadelphia, PA 19103 | 3984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Glenn Address on file | 3985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Costa, Anthony Address on file | 3986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Joseph Law Office of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Carl Law Office of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hassell, Jr., Isaiah c/o Paul, Reich & Myers, P.C. 1608 Walnut St., Suite 500 Philadelphia, PA 19103 | 3989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ronald Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMarino, Karen Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 3991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Larry Address on file | 3992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lawrence, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3993 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hall, Loyal A. c/o Paul, Reich & Myers, P.C. 1608 Walnut St., Suite 500 Philadelphia, PA 19103 | 3994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiedler, Frank c/o Paul, Reich & Myers, P.C. 1608 Walnut St., Suite 500 Philadelphia, PA 19103 | 3995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3996 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Grosso, John<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centereach Fire District, New York<br>Address on file | 3998 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3999 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Didio, Louis<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gyurom, George<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St, Suite 500<br>Philadelphia, PA 19103 | 4001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Joseph P.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, George<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulmore, James<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County, Georgia<br>Address on file | 4005 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Address on file | 4006 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4007 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4008 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levittown Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4009 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Merrick Library, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4010 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4011 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gaffney, William Address on file | 4012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Clifton, New Jersey Address on file | 4013 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York Address on file | 4014 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4015 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Carter, John Address on file | 4016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garduque, Art Address on file | 4017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mount Sinai Fire District, New York Address on file | 4018 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dingle, Crystal Address on file | 4019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Clarence Address on file | 4020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Constance Address on file | 4021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaines, Olendus Address on file | 4022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corprew, Robert<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Herbert<br>Address on file | 4024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Address on file | 4025 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Address on file | 4026 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4027 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4028 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Address on file | 4029 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Islandia, New York<br>Address on file | 4030 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Appleby, Michael A<br>Address on file | 4031 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roslyn Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4032 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Address on file | 4033 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4034 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Address on file | 4035 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Address on file | 4036 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Richmond Hill, Georgia<br>Address on file | 4037 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hoffman, Kurt<br>Address on file | 4038 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Islip, New York<br>Address on file | 4039 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Frey, Marlin R.<br>Address on file | 4040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flavin, William<br>Address on file | 4041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural Collee<br>Address on file | 4042 | 2/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 4043 | 2/14/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The Lower Passaic River Study Area (LPRSA) Cooperating Parties Group (CPG)<br>Address on file | 4044 | 2/14/2021 | Mallinckrodt plc | $46,521.00 | | | | | $46,521.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4045 | 2/15/2021 | Mallinckrodt US Holdings LLC | | | $3,678,364.00 | | $0.00 | $3,678,364.00 |
| Lobel, Janet<br>Address on file | 4046 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melville Fire District, New York<br>Address on file | 4047 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Richardson, Philip<br>Address on file | 4048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 4049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4050 | 2/15/2021 | Mallinckrodt International Finance SA | | | $17,307,328.93 | | $0.00 | $17,307,328.93 |
| Bowser, Jerold<br>Address on file | 4051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradshaw, Linda<br>Address on file | 4052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Russell<br>Address on file | 4053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dragon, David<br>Address on file | 4054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Willie<br>Address on file | 4055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Thomas<br>Address on file | 4056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Robert<br>Address on file | 4057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Satterwhite, Calvin<br>Address on file | 4058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowsey, Vonda<br>Address on file | 4059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Bobbie<br>Address on file | 4060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, John<br>Address on file | 4061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Daniel<br>Address on file | 4062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4063 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4064 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4065 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4066 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund Tate Law Group, LLC Mark Andrew Tate 25 Bull Street, Second Floor Savannah, GA 31401 | 4067 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York Tate Law Group, LLC Mark Andrew Tate 25 Bull Street, Second Floor Savannah, GA 31401 | 4068 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corpuz, Francisco Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waldron, Carolyn 4301 E. Morningside Drive Bloomington, IN 47408 | 4070 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Kurt 11730 Lake Shore Place North Palm Beach, FL 33408 | 4071 | 2/14/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Lobel, Janet Address on file | 4072 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blaze, Jean E Address on file | 4073 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Habersham County Hospital, Georgia Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4074 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Covington, Leander Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowger, Leonard Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4077 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conduent Business Services, LLC Michelle E. Shriro Singer & Levick, PC 16200 Addison Road, Suite 140 Addison, TX 75001 | 4078 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Estate of Doris L. Brunner James Brunner, Administrator dbncta c/o Christa M. Aplin, Esq. JSDC Law Offices 11 E. Chocolate Ave., Suite 300 Hershey, PA 17033 | 4079 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 4080 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health and Wellness Fund c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4081 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD PENROSE WHARF CORK T23PYW4 IRELAND | 4082 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sonoda & Kobayashi Intellectual Property Law Address on file | 4083 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Seyedhosseini, Shahin Address on file | 4084 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch Address on file | 4085 | 2/15/2021 | Mallinckrodt LLC | | | $393,963.93 | | $0.00 | $393,963.93 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4086 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4087 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4088 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSC Corporate Domains, Inc. Joanne Smith 251 Little Falls Drive Wilmington, DE 19808 | 4089 | 2/15/2021 | Mallinckrodt plc | $1,068.13 | | | | | $1,068.13 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA 02199 | 4090 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4091 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4092 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA 02199 | 4093 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Johnson & Krol, LLC Jeffrey A. Krol 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4095 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4096 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 4097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4098 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perrigo Pharma International D.A.C.<br>Address on file | 4100 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4101 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>Sarah T Berline<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 4102 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolbright, Anthony<br>Address on file | 4103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Craig<br>30 Davis Crescent<br>Winnipeg, MB R3K 0V4<br>Canada | 4105 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodward, Winfred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave<br>14th Floor<br>Boston, MA 02199 | 4107 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UniFirst Corporation<br>Becker<br>c/o Yasin Daneshfar, Esq.<br>1 East Broward Blvd. Suite 1800<br>Ft. Lauderdale, FL 33301 | 4108 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| UW-MADISON SCHOOL OF PHARMACY<br>Accounting Services<br>21 N. Park Street, Suite 6224<br>Madison, WI 53715 | 4109 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4110 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Marrow, Deloris<br>Address on file | 4111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4112 | 2/15/2021 | SpecGx LLC | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 4114 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| FWK Holdings LLC<br>800 Roosevelt Bldg A Suite 120<br>Glen Ellyn, IL 60137 | 4115 | 2/15/2021 | Mallinckrodt LLC | $23,971,083.10 | | | | | $23,971,083.10 |
| Trilogy Writing & Consulting Inc.<br>Randal S. White, Esq.<br>R. White Legal<br>43 N. Pine St.<br>Doylestown, PA 18901 | 4116 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Attn: Tom Ahern, Interim Controller<br>Russell Square House<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4117 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Genpact (UK) Limited<br>Address on file | 4118 | 2/15/2021 | ST Shared Services LLC | $162,988.98 | | | | | $162,988.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Ronald<br>Address on file | 4119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4120 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4121 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Ferebee, Larry<br>Address on file | 4122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4123 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spire Marketing Inc.<br>Steve Ballard<br>Associate General Counsel<br>3773 Richmond Ave. Suite 300<br>Houston, TX 77046 | 4124 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4125 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everett, Carolyn<br>Address on file | 4126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4127 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| MLC Automotive, LLC<br>Attn: Matthew P. Weiner<br>PO Box 1801<br>Raleigh, NC 27602 | 4128 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Miller, Karen S<br>6200 EP True Pkwy<br>Apt 601<br>Wom, IA 50266-6203 | 4129 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4130 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4131 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4132 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Carter, Willie Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 South Maple St. Suite 110 Ambler, PA 19002 | 4134 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Marshall, Charles Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 South Maple St. Suite 110 Ambler, PA 19002 | 4136 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4137 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4138 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Ashburn, Sharon Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_14119<br>Address on file | 4140 | 2/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4141 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cooke, William<br>Address on file | 4142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Barney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4144 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Welfare Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4145 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Booker, Isaac<br>Address on file | 4146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4147 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street<br>Suite 110<br>Ambler, PA 19002 | 4148 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Martin, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4150 | 2/15/2021 | Mallinckrodt plc | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrity, Daniel R.<br>Bruce E. Mattock<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 4151 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4152 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hartle, John<br>Bruce E. Mattock<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 4153 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4154 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4155 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4156 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4157 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Address on file | 4158 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4159 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4160 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4161 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD Address on file | 4162 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Optiv Security Inc. Address on file | 4163 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4164 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4165 | 2/15/2021 | Vtesse LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4166 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4167 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund Address on file | 4168 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4169 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4170 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Dixon, Samuel Address on file | 4171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ACF Industries LLC Address on file | 4172 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dennard, James Address on file | 4173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>Address on file | 4174 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4175 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4176 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Dingle, Roosevelt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4178 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4179 | 2/15/2021 | MEH, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4180 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4181 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Rosenkeimer, III, Arthur  W.<br>Bruce E.Mattock<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 4182 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Sherry<br>Address on file | 4183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Varney<br>Address on file | 4184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, John<br>Address on file | 4185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Carolyn<br>Address on file | 4186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drainer, Daniel<br>Address on file | 4187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gallop, Hardy<br>Address on file | 4189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodson, Maurice<br>Address on file | 4190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, William<br>Address on file | 4191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nancy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jeri<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Arthur<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4196 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc.<br>d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>Re: Mallinckrodt Bankruptcy Claim<br>One Express Way<br>St. Louis, MO 63121 | 4197 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sorton, Lynn F.<br>Address on file | 4198 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 4199 | 2/15/2021 | Mallinckrodt LLC | $130,085,598.00 | | | | | $130,085,598.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4200 | 2/15/2021 | Petten Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. Address on file | 4201 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4202 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| HUMANA, INC. Address on file | 4203 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ClarusOne Sourcing Servicing LLP Russell Square House Attn: Tom Ahern, Interim Controller 10-12 Russell Square London WC1B 5EH United Kingdom | 4204 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4205 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S Maple Street Suite 110 Ambler, PA 19002 | 4206 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Address on file | 4207 | 2/15/2021 | ST US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. Address on file | 4208 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4209 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4210 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4211 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4212 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4213 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Delphia, Lisa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DelRosario, Juanito<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nathan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4217 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 4218 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4219 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4220 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4221 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Denina, Ruben<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellazar, Gregorio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4224 | 2/15/2021 | MHP Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4225 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Davis, Denvip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4227 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Didio, Jerome<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4229 | 2/15/2021 | INO Therapeutics LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4230 | 2/15/2021 | MCCH LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Vopak Terminal Savannah Inc.<br>280 Brampton Road Turner & Hart<br>Savannah, GA 31408 | 4231 | 2/15/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc. Mary Fran Ebersole, Esq. The Ebersole Law Firm, LLC 1229 Dietrich Way Annapolis, MD 21409 | 4232 | 2/13/2021 | Mallinckrodt ARD LLC | $1,036,464.00 | | | | | $1,036,464.00 |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution Express Scripts, Inc. Attn: Urmila Paranjpe Baumann 1 Express Way St. Louis, MO 63121 | 4233 | 2/15/2021 | Mallinckrodt ARD LLC | $359,391.90 | | | | | $359,391.90 |
| HUMANA, INC. Address on file | 4234 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4235 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4236 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Diggs, Douglas Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4238 | 2/15/2021 | Ludlow LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4239 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4240 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4242 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4243 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Wortham, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4245 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Waters, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4247 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Amos<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 4249 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Refinitiv<br>c/o Moss & Barnett<br>Attn: Sarah Doerr<br>150 5th St S., Suite 1200<br>Minneapolis, MN 55402 | 4250 | 2/15/2021 | ST Shared Services LLC | $19,387.87 | | | | | $19,387.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC. Address on file | 4251 | 2/15/2021 | MHP Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Arnold, Leslie Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC. Address on file | 4253 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file Address on file | 4254 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Piramal Critical Care Limited Covington & Burling LLP Attn: Dianne Coffino The New York Times Building 620 Eighth Avenue New York, NY 10018 | 4255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis Address on file | 4256 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4257 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Evans, Morris Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sylvia Quayle, as Special Administrator for the Estate of Ralph Quayle Chris McKean Maune, Raichle, Hartley, French & Mudd LLC 1015 Locust Street Suite 1200 St. Louis, MO 63101 | 4259 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Annette Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Carl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ewell, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Steven<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Peggy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fessler, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Oscar<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, Domingo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Ruth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Harmie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Aubrey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Dorothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Rudolph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Zachariah<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Harum<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4285 | 2/15/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4286 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health insurance plans<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 4287 | 2/15/2021 | Mallinckrodt plc | $130,085,598.00 | | | | | $130,085,598.00 |
| Name on file<br>Address on file | 4288 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4289 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Mask, Aretha<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4291 | 2/15/2021 | MNK 2011 LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Davis, Margery Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, John Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Clarence Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC. Address on file | 4295 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Crump, Anthony Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4297 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4298 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. Address on file | 4299 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Ferguson, Fred Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO INC - 00497037 3404 Lake Woodard Road Raleigh, NC 27604 | 4301 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wooten, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulks, James<br>Address on file | 4303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4304 | 2/15/2021 | IMC Exploration Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Smith, Herbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington University in St. Louis<br>Address on file | 4306 | 2/15/2021 | Mallinckrodt ARD LLC | $41,768.70 | | | | | $41,768.70 |
| Didio, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Brenda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Austin, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrell-Blowe, Ann<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4312 | 2/15/2021 | Mallinckrodt plc | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Diggs, Clifford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4314 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Diggs, Alonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Marie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrell, Annette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4320 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4321 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Claim docketed in error | 4322 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Evans, John<br>Address on file | 4323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4324 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4325 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Martin, Marion<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4327 | 2/15/2021 | MAK LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Ferebee, Maurice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4329 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4330 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4332 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4333 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashburn, Ralph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4335 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4336 | 2/15/2021 | ST US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4337 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4338 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Farrish, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4340 | 2/15/2021 | Stratatech Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Mason, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4342 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4344 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Julie O'Keefe<br>Armstrong Teasdale LLP<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4345 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wos, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4347 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Rena<br>Address on file | 4348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Falls, Don<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4353 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eley, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Hubert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4356 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Mason, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eure, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Marcus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avant, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4363 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4364 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4365 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC. Address on file | 4366 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4367 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4368 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4369 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank Trust Company Americas Attn: Christopher Kearns Jonathan J. Lids 60 Wall Street New York , NY 10005 | 4370 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| West Bend Mutual Insurance Company Nielsen, Zehe & Antas, PC Attn: Lindsay Dansdill 55 W. Monroe, Suite 1800 Chicago, IL 60603 | 4371 | 2/15/2021 | Mallinckrodt plc | $2,944,955.00 | | | | | $2,944,955.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4372 | 2/15/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois c/o Donald E. Haviland Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4373 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashburn, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Il<br>c/o Donald E. Haviland Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4375 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4376 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4377 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4378 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford,Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4379 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4380 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 4381 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4382 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4383 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4384 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Aydlett, Clarence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as a class representative of the Direct purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4386 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4387 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4388 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4389 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4390 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4391 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4392 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4393 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4394 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4395 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the DIrect Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4396 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4397 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4398 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4399 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Eure, Larry Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Rosalee Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GIULIANI, MICHAEL J 843 DEAVER LANE CREVE COEUR, MO 63141 | 4402 | 2/15/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Kozlow, Michael Maune, Raichle, Hartley, French & Mudd LLC 1015 Locust Street Suite 1200 St. Louis, MO 63101 | 4403 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyman, Patricia Address on file | 4404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bacon, Douglas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4406 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| THE MIDCO TRUST FUND<br>C/O BRUCE WHITE<br>BARNES & THORNBURG LLP<br>ONE NORTH WACKER DRIVE, SUITE 4400<br>CHICAGO, IL 60606-2833 | 4407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4408 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4410 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4411 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4412 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Askew, Kelvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashby, Hopie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eubank, Alvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Consolidated claim on behalf of clients of Bevan & Associates LPA Inc with unmanifested, asbestos-related injuries<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 4416 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashlin, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Famiglietti, Mark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fabry, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4420 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4421 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4422 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asher, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4424 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4425 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Technologies Corporation Attn: Davin J. Hall, Esq. 34 Maple Street Milford, MA 01757 | 4426 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers' Local No. 40 Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4427 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4428 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Waters Corporation Waters Technologies Corporation Attn: Davin J. Hall, Esq. 34 Maple Street Milford, MA 01757 | 4429 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evans, George Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Carroll Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC 870 W. Main St. Lansdale, PA 19446 | 4432 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Perma Pure LLC Dinsmore & Shohl LLP Travis Bayer / Ryan Trombley 255 East Fifth Street, Suite 1900 Cincinnati, OH 45202 | 4433 | 2/16/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Avant, Luke Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4435 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Pugh Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4437 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4438 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Aro, William Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois c/o Donald E. Haviland Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4440 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4441 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Ashby, Samuel Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Virginia Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4444 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto McKesson Corporation Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4445 | 2/15/2021 | Infacare Pharmaceutical Corporation | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. McKesson Corporation Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4446 | 2/15/2021 | Acthar IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4447 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4448 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4449 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4450 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4451 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4452 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4453 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4454 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Ambler, PA 19002 | 4455 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No 420 as representative of Class Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4456 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4457 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4458 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockville, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4459 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4460 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4461 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4462 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Hyman, Jeffrey Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4464 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4465 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, Mary Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4467 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4468 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4469 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4470 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4471 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4472 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Irvin, Edward Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akren, David Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4475 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4476 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4477 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4478 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4479 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4480 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4481 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4482 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4483 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4484 | 2/15/2021 | Mallinckrodt CB LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4485 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4486 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attn: Christopher Kearns & Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4487 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4488 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC. Address on file | 4489 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4490 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4491 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4492 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4493 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4494 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as Second Lien Trustee Attn: Patrick J. Healy 500 Delaware Avenue Wilmington, DE 19801 | 4495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $322,868,000.00 | | $0.00 | $322,868,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4496 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4497 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4498 | 2/15/2021 | Mallinckrodt International Finance SA | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4499 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4500 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4501 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4502 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4503 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4504 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4505 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4506 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4507 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4508 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4509 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 4510 | 2/15/2021 | Mallinckrodt ARD LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4511 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>Address on file | 4512 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No 420<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4513 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4514 | 2/15/2021 | Therakos, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as First Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4515 | 2/15/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4516 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MacLellan Integrated Services<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4517 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bagnell, Robert<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York , NY 10005 | 4519 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4520 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4521 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4522 | 2/15/2021 | Mallinckrodt APAP LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4523 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4524 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4525 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4526 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4527 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4528 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4529 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4530 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4531 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4532 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attn: Christopher Kearns & Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4533 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4534 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4535 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4536 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4537 | 2/15/2021 | Mallinckrodt Enterprises LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4538 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4539 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4540 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4541 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4542 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4543 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4544 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4545 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4546 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4547 | 2/15/2021 | Mallinckrodt Canada ULC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Humana, Inc.<br>Bethanie Stein<br>Vice President<br>500 W. Main St.<br>Louisville, KY 40202 | 4548 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4549 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4550 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4551 | 2/15/2021 | ST Shared Services LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4552 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4553 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4554 | 2/15/2021 | ST Operations LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4555 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4556 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4557 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4558 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4559 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4560 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4561 | 2/15/2021 | Mallinckrodt ARD LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4562 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Fletcher, Will<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4564 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4565 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4566 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4567 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4568 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4569 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4570 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cooper, Rogers<br>7390 Pindo Circle Apt 166<br>Beaumont, TX 77708 | 4571 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4572 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Boyle Transportation<br>15 Riverhurst Road<br>Billerica, MA 01821 | 4573 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4574 | 2/15/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4575 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4576 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4577 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4578 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4579 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4580 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4581 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4582 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 4583 | 2/15/2021 | MCCH LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4584 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4585 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4586 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4587 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4588 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4589 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4590 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4591 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchaser Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4592 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4593 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4594 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4595 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4596 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4597 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4598 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4599 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4600 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4601 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4602 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4603 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4604 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4605 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4606 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4607 | 2/15/2021 | Mallinckrodt UK Finance LLP | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Inboden, Alan Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4609 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4610 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Incognito, Lucilo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4612 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Insley, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4614 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4615 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Fleming, Wendell Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Bobby Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Maryland Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Edward Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blount, Sanford Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Sharon Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Francis Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Carolyn Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) Pamela B. Slate Hill Hill Carter 425 S. Perry Street Montgomery, AL 36104 | 4624 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borchardt, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Nathaniel Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Willie Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Keith Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4630 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder, Esq. 1 N. Brentwood Blvd., Ste 1200 Saint Louis, MO 63105-3034 | 4631 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jackson, Vernon Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4633 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| ACE American Insurance Company on its own behalf and on behalf of all of the ACE Companies c/o Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 4634 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4635 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4636 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Beckley, Jose Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Caleb Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spivey, Joseph c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Collin Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4641 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4642 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Mary Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jabbar, Ali Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fisher, Carey Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Tom Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blick, Henry Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Walton Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fitchett, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Karen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacobs, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Debbie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Finnerty, Timothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jaeger, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jelke, John<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4658 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackman, Ralph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Sidney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diana Falk-Berkman, Administrator of the Estate for Jeffrey Berkman<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4661 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ford, Jose<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Dorothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Annabelle Keriotis, Executor of the Estate of John Keriotis<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4665 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_07082<br>Address on file | 4666 | 2/15/2021 | Mallinckrodt ARD LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Calsen<br>Mckesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4667 | 2/15/2021 | MEH, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| James, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forbes, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birden, Eugene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Reginald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Clarence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jamison, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4674 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Fontanilla, Tyrone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Mildred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Alvin<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4677 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Shelton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4681 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Ford, Cherry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fontanares, Apolonio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Janishefski, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarrett, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4686 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4687 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries Inc.<br>Address on file | 4688 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| S I FRIEDMANN & RUTH FRIEDMANN TRS FBO SANTIAGO I FRIEDMANN REVOCABLE LIVING TRUST UA 08/11/2010<br>C/O RAFAEL FRIEDMANN<br>327 62ND ST<br>Oakland, CA 94618 | 4689 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4690 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No.420 as representative of Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4691 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| James, Sherman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4693 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4694 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4695 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4696 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4697 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4698 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4699 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4700 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4701 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4702 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4703 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4704 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4705 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4706 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4707 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4708 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4709 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4710 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4711 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4712 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4713 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4714 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4715 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4716 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4717 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4718 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4719 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4720 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Bigland, Harold Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4722 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4723 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers' Local No. 40 Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4724 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc. Address on file | 4725 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Billing, John Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4727 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4728 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4729 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Flynn, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4731 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4732 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4733 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4734 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4735 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4736 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4737 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bickley, Stephen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4739 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4740 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4741 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Jebson, LaVaille<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4744 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Floyd, Jerome<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4746 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4747 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4748 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4749 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4750 | 2/15/2021 | MHP Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4751 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4752 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4753 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Joros, Gary<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4754 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Jimmy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4756 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4757 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4758 | 2/15/2021 | Vtesse LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4759 | 2/14/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4760 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Compass Group USA dba: Eurest<br>Address on file | 4761 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4762 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bess, Forrest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Muhlenberg County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 4764 | 2/16/2021 | Mallinckrodt plc | $26,761,199.00 | | | | | $26,761,199.00 |
| H.D. Smith, Inc.<br>Address on file | 4765 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4766 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4767 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4768 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jefferson, Dwight<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4770 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4771 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4772 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MacLellan Integrated Services<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4773 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4774 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4775 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4776 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Parker, Robert A.<br>The Gori Law Firm<br>156 N Main Street<br>Edwardsville, IL 62025 | 4777 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4779 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| GOODMAN, EDNA E.<br>Address on file | 4780 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4781 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4782 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4783 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4784 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4786 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4787 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Jefferson, McKinley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4789 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4790 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4791 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4792 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_07082<br>Address on file | 4793 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4794 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Berry, Betty<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4796 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4797 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4798 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies<br>Wendy M. Simkulak<br>c/o Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4799 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4800 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4801 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Berry, Russell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4803 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4804 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4805 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4806 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4807 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4808 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4809 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Judy McCracken, as Administrator of the Estate of Kenneth McCracken<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4810 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4811 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4813 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4814 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4815 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite<br>Ambler, PA 19002 | 4816 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4817 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4818 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Jenkins, Norma<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4820 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4821 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4822 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4823 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4825 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health 127, Inc. (d/b/a Cardinal Health Regulatory Sciences)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4826 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4827 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4828 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4829 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4830 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4831 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4832 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4833 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4835 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4836 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4837 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4838 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4840 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4841 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4842 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4843 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4844 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4845 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4846 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Aynsley, Eric Maune, Raichle, Hartley, French & Mudd, LLC 1015 Locust Street Suite 1200 St. Louis, MO 63101 | 4847 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4848 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4849 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 4850 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4852 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4853 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4854 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4855 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4856 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4857 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Address on file | 4858 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4860 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4861 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4862 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4863 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4864 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4865 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4866 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Bernard, Paul Address on file | 4867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4868 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4869 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Jefferson, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4871 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4872 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 4873 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Vay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4875 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4876 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Bethea, Joan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dassault Systemes Americas Corp. Attn: Matthew Vittiglio 175 Wyman Street Waltham, MA 02451 | 4878 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4879 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Bennett, Fred Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4881 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4882 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4883 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4884 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch Address on file | 4885 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The South East Delco School District Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4886 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4887 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flood, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foxx, Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4891 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Best, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Reuben<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Teamsters Local 830 Health and Welfare Fund<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4894 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foxx, Byron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harlem Consolidated School District 122, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4896 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger, Mary<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4897 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Construction Workers Health Plan<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4899 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4900 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Upper Darby School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Upper Darby School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4903 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haag, Robert<br>The Gori Law Firm<br>156 N Main Street<br>Edwardsvile, IL 62025 | 4904 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Chagolla, Linda<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4905 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cassin, Dorothy<br>Address on file | 4906 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ezell, Donald<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Robert J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everhart, Daniel H.<br>The Gori Law Firm<br>156 N. Main St<br>Edwardsville, IL 62025 | 4909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KPH Healthcare Services, Inc., a/k/a Kinney Drugs, Inc. as Class Representative on behalf of the Direct Purchaser Class Plaintiffs<br>NastLaw LLC<br>c/o Dianne M. Nast, Esquire<br>1101 Market Street, Suite 2801<br>Philadelphia, PA 19107 | 4910 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Holden, Brenda<br>1912 Carrbridge Way<br>Raleigh, NC 27615 | 4911 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4912 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Berger, Mary<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4913 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 4914 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 4915 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 4916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hendricks, George A.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huey, John T. The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 4918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, David The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 4919 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Benns, Voncil Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, William Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Irvin Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Incognito, Eduardo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Margaret Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flint, Michael Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackwell, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Clemith Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kramer, Witold<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4929 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wells, Randall<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4930 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bishop, Theosilaer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Judith<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Lee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jebson, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Reginald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Tressea<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovalik, Linda<br>32 Baillargeon Road<br>Randolph, NH 03593 | 4938 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benns, Martin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Victor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernard, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloomer, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennington, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarvis, Rose<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, George<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Lelia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Gerald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gerlach, Dennis<br>Address on file | 4948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikulas, Stephen J. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street Suite 1800 Pittsburgh, PA 15222 | 4949 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4950 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bennett, William Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4952 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4953 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Gay, Alonzo The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 4954 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fair, William The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 4955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4956 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by The Gori Law Firm The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 4957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Frederick Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4959 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Norman Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 4961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrickman, James E. Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 4962 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4963 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4964 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES Address on file | 4965 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| West Bend Mutual Insurance Company Nielsen, Zehe & Antas, PC Attn: Lindsay Dansdill 55 W. Monroe, Suite 1800 Chicago, IL 60603 | 4966 | 2/15/2021 | Mallinckrodt LLC | $2,944,955.00 | | | | | $2,944,955.00 |
| Name on file Address on file | 4967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4968 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Environmental Resources of Missouri, Inc David Henson P.O. Box 1042 Alton, IL 62002 | 4969 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4970 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4971 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Gettings, as Administratrix of the Estate of James Gettings<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4972 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce Argabrite, Individually and as Administratix of the Estate of Jerry Argabrite<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4973 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4975 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4977 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4978 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4979 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4980 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4981 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4982 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4983 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4984 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4985 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 4987 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4988 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4989 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4990 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4991 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4992 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4993 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4994 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4995 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4996 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4997 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Crispell Jr., Melvin B.<br>Address on file | 4998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiffer, Sr., Donald P.<br>Address on file | 4999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5000 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5001 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5002 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5004 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5005 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5006 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5007 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5008 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5009 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5010 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5012 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5013 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5014 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| The UFCW Health Insurance Plan for Active Employees & UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5015 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5016 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5017 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5018 | 2/15/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5019 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5020 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5021 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| The Fiscal Court of Taylor County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5022 | 2/16/2021 | Mallinckrodt plc | $13,614,428.00 | | | | | $13,614,428.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5023 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5024 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5025 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5026 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 5027 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5028 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Bowers, David J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5030 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5031 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5032 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5033 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5034 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5037 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benjamin, Olanders<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Leslie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The UFCW Health Insurance Plan for Active Employees and the UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5040 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, Odell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5042 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Westcott, Mathew<br>Humphrey Farrington and McClain<br>c/o Jonathan Soper<br>221 W. Lexington Ave, STE 400<br>Independence, MO 64050 | 5043 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wu, Shih Liang<br>2101 Sacramento St<br>Berkeley, CA 94702 | 5044 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5045 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP<br>Atten: Janet Lee Berent<br>444 West Lake Street, Suite 4000<br>Chicago, IL 60606-0029 | 5046 | 2/16/2021 | Mallinckrodt plc | $3,500.00 | | | | | $3,500.00 |
| Ohio Conference of Teamsters<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5047 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Alison<br>205 Traders Way<br>Martinsburg, WV 25401 | 5048 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5049 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Philip Services Site PRP Group<br>Robinson, Bradshaw & Hinson, P.A.<br>Emily Sherlock<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | 5050 | 2/16/2021 | Mallinckrodt LLC | $746,836.00 | | | | | $746,836.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5051 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Ledney, Gregory P.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Janice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_38847<br>9579 MARQUETTE ST NW<br>CONCORD, NC 28027-3561 | 5054 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Haas, Kathleen<br>3463 Hansen Lane<br>Lakeside, AZ 85929 | 5055 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 5056 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jewell, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHouell, James H.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5060 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5061 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5063 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Higbee, Wayne<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmides, Susan<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5065 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Yasick, Donald E.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC. Address on file | 5067 | 2/15/2021 | Vtesse LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Miller, Michael G. The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 5068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5069 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5070 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Madigan, John The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 5071 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5072 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5073 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC Attention: Jessica Block 2000 K Street NW, 12th Floor Washington, DC 20006 | 5074 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5075 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5076 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Cardondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 5077 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5078 | 2/15/2021 | Mallinckrodt US Pool LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5079 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>Address on file | 5080 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5081 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5082 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5083 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Chagolla, Thomas<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5084 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5085 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5086 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lee, Ernest J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5088 | 2/15/2021 | Mallinckrodt UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5089 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5090 | 2/15/2021 | MCCH LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5091 | 2/15/2021 | MNK 2011 LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5092 | 2/15/2021 | Mallinckrodt Holdings GmbH | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5093 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5094 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Paulfrey, Darrel<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5095 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, James A.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5096 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5097 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tyler, Hester<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5098 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 5099 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5100 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Pyszniak, Lawrence<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5102 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5103 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Ertl, Marilyn<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5104 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5105 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5106 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5107 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5108 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5109 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Schofield, Marguerite<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Elizabeth A.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5112 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Black, Maurice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5114 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5115 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5116 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5117 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pry, Thomas<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville , IL 62025 | 5118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5121 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 5122 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5123 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Billups, Glendall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, Timothy W.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5126 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5127 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5128 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5129 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarvis, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5131 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Benson, Barbara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentino, Emedio<br>Goldburg, Persky & White, P.C<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street- Suite 1800<br>Pittsburgh, PA 15222 | 5133 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standardi, Jr., Pat D.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville , IL 62025 | 5134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5135 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5136 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jernigan, Isaac<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vezeau, Robert R.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5139 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5140 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Foley, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of DataCeutics Inc<br>Address on file | 5143 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| HOSPITAL FOR SPECIAL SURGERY<br>Address on file | 5144 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5145 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5146 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5147 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Phillip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5149 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5150 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5151 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5152 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bell, Gene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5154 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Rainwater, Charles R.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5156 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5157 | 2/15/2021 | Mallinckrodt LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5158 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Kline, Phillip<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5159 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bell, Joyce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5161 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5162 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5163 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5164 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5165 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5166 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Schott, Carol F.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5168 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5169 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5170 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5171 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5172 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5173 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5174 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5175 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5176 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5177 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5178 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5180 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5181 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5182 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5183 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Jewett, Helen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARLENE<br>Address on file | 5185 | 2/16/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Bellamy, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Elvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5188 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5189 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Bellard, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johns, Marie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5192 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5193 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5194 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5195 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5196 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Bellamy, Doris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5199 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Scientific Protein Laboratories LLC<br>Attn: David Knauss<br>700 E. Main Street<br>Waunakee, WI 53597 | 5200 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5201 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5202 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5203 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| A.L. a minor child (Tina Latham, parent)<br>208 S Bellview<br>Winona, KS 67764 | 5204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Pipefitters Local 502 Health and Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5205 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5206 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sally Taylor, as Special Administrator for the Estate of Robert Taylor Maune, Raichle, Hartley, French & Mudd, LLC Chris McKean, Attorney 1015 Locust Street, Suite 1200 St. Louis, MO 63101 | 5207 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belew, Billy Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benitez, Cesar Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5210 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 5211 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Knabenshue, James Maune, Raichle, Hartley, French & Mudd, LLC Chris McKean, Attorney 1015 Locust Street Suite 1200 St. Louis, MO 63101 | 5212 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5214 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5215 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AndersonBrecon Inc.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5216 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5217 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Foreman, Angela<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Wagner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5220 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rooks, Thomas G.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5222 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeanette Grim, as Special Administrator for the Estate of Roger Morel<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5224 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 5225 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5226 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5227 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5228 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5229 | 2/15/2021 | Mallinckrodt US Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5230 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Beil, Jeffrey<br>Weitz & Luxenberg, PC<br>Justine Delaney<br>700 Broadway<br>New York, NY 10003 | 5231 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Beil, Jeffrey<br>Weitz & Luxenberg, PC<br>Justine Delaney<br>700 Broadway<br>New York, NY 10003 | 5232 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5233 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Lloyd, Ronnell<br>Humphrey Farrington and McClain<br>c/o Jonathan Soper and Colin McClain<br>221 W. Lexington, Ste 400<br>Independence, MO 64050 | 5234 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5235 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Bonnie, as Administrator of the Estate for Charlie Young<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5236 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major League Baseball Players Welfare Plan<br>Anne-Marie Sims<br>911 Ridgebrook Road<br>Sparks, MD 21152 | 5237 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pristine Facility Trust Fund Trustees on behalf of the Pristine Facility<br>Frost Brown Todd LLC<br>Attn: Stephen Haughey<br>3300 Great American Tower<br>301 E. 4th Street<br>Cincinnati, OH 45202 | 5238 | 2/15/2021 | Mallinckrodt International Finance SA | $201,100.00 | | | | | $201,100.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5239 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Fiscal Court of Russell County Kentucky and City of Jamestown<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5240 | 2/16/2021 | Mallinckrodt plc | $74,580,041.00 | | | | | $74,580,041.00 |
| CHILDREN'S RESEARCH INSTITUTE<br>111 MICHIGAN AVE NORTHWEST<br>WASHINGTON, DC 20010-2970 | 5241 | 2/17/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5242 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 5243 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Peak-Ryzex, Inc.<br>10330 Old Columbia Rd.<br>Suite 200<br>Columbia, MD 21046 | 5244 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mertus, Anthony<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5245 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Laborers District Council Health and Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5246 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| WON, DENNIS 2736 TANTALUS DRIVE HONOLULU, HI 96813 | 5247 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marple Newtown School District c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5248 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5249 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits Inc. Haviland Hughes c/o Donald E. Haviland, Jr., Esq 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5250 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5251 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radius GMR, LLC Attn: Michael Jackson 120 Fifth Avenue New York, NY 10011 | 5252 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Haverford School District c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magellan Health Inc. Crowell & Moring LLP FBO Magellan Health 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5254 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Combs, Jennifer Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 5255 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Combs, Jennifer Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 5256 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Clinton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5257 | 2/16/2021 | Mallinckrodt plc | $8,060,003.00 | | | | | $8,060,003.00 |
| Harlem Consolidated School District 122, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5258 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellamy, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patheon Pharmaceuticals Inc<br>Louis F. Solimine<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5261 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Beecher, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5263 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5264 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5265 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Loretta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5267 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_34325<br>Address on file | 5268 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marriott International, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5269 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5270 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DeNoble, Anthony E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5271 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5272 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogesdorfer, Michael N.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5273 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5274 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Falcone, Joseph L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5275 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries, Inc.<br>Dorothy T. Hammett<br>999 17th Street Suite 900<br>Denver, CO 80202 | 5276 | 2/15/2021 | Mallinckrodt US Holdings LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| Spinola, Francis J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5277 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Pansy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arch, Larry M.<br>Bruce E. Mattock, Esquire<br>Golberg, Persky and White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5279 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Webster County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5280 | 2/16/2021 | Mallinckrodt plc | $11,481,904.00 | | | | | $11,481,904.00 |
| The Fiscal Court of Hart County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5281 | 2/16/2021 | Mallinckrodt plc | $9,793,214.00 | | | | | $9,793,214.00 |
| Freeman, Beverley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5283 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 5284 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Melnk, Kenneth D.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5285 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLDEN, WILLIAM<br>Address on file | 5286 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Jacqueline<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5288 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5289 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Lawrence<br>Bevan & Associates LPA Inc<br>Thomas W. Bevan<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 5290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary)<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5291 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5292 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_12142<br>Address on file | 5293 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Belch, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garcia, Joseph<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5295 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street, Suite 1800<br>Pittsburg, PA 15222 | 5296 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belfield, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morring, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braxton, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Lisa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Elizabeth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5303 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5304 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Garcia, Nelly<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5305 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Miller, Carol<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5306 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dattoria, Karen<br>2741 Loch Haven Dr<br>Ljamsville, MD 21754-8815 | 5308 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5309 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Logan County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5310 | 2/16/2021 | Mallinckrodt plc | $12,744,575.00 | | | | | $12,744,575.00 |
| Morgan, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vincenzo, Barbara<br>401 South Lewis Ave<br>Lombard, IL 60148 | 5312 | 2/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 5313 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5314 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5315 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Francis, Mark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5317 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Mercer County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5318 | 2/16/2021 | Mallinckrodt plc | $13,952,124.00 | | | | | $13,952,124.00 |
| The Fiscal Court of LaRue County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5319 | 2/16/2021 | Mallinckrodt plc | $11,702,221.00 | | | | | $11,702,221.00 |
| CRG Financial LLC as Transferee of Special Care Pharmacy Services Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 5320 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Hickman County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5321 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| IRA FBO Peter Coolidge Pershing LLC As Custodian<br>Rollover Account<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 5322 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5323 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Sledge, Leta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Leon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Calloway County Kentucky and<br>City of Murray<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5326 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| Sledge, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bremby, Bruce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Leon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrell, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Timothy and Wendy<br>c/o SWMW Law<br>701 Market Street<br>St. Louis, MO 63101 | 5332 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Johns, Jonathan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Loyal, Abraham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Harrison County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5335 | 2/16/2021 | Mallinckrodt plc | $5,667,491.00 | | | | | $5,667,491.00 |
| Bragg, Wanda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 5337 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Morgan, Herbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mourning, Alonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Ray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn Pharmaceutical Services Ltd. Melissa A. Wojtylak 3001 Red Lion Road Philadelphia, PA 19114 | 5341 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | $0.00 | | $0.00 |
| The Fiscal Court of Spencer County Kentucky Ronald E. Johnson, Jr. Hendy Johnson Vaughn Emery PSC 2380 Grandview Drive Ft. Mitchell , KY  41017 | 5342 | 2/16/2021 | Mallinckrodt plc | $6,669,201.00 | | | | | $6,669,201.00 |
| Smiley, John Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, John Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Calvin Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5346 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Fulp, Steve Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrell, Jonathan Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge & Faith Coolidge Ttees 90 E End Ave Apt 17B New York, NY 10028-8006 | 5349 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Michael Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5351 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5352 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Morris, Blondelia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5354 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braye, Sheila<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge & Faith Coolidge TTEES<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 5356 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Morris, Frank<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5358 | 2/15/2021 | MKG Medical UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5359 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeSalvo, Patricia<br>390 Willow Way<br>Clark, NJ 07066 | 5360 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brazell, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of McLean County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnsonn Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 5362 | 2/16/2021 | Mallinckrodt plc | $21,263,106.00 | | | | | $21,263,106.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5363 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Braye, Adolphe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennett, Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5366 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5367 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5368 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5369 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5370 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breeding, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5372 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5373 | 2/16/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5374 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5375 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>c/o Randi Kassan<br>SANDERS PHILLIPS GROSSMAN, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5376 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Fulton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5377 | 2/16/2021 | Mallinckrodt plc | $15,323,845.00 | | | | | $15,323,845.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5378 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Clemmons, Jeffrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Ray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5382 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smiley, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5384 | 2/16/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Morris, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smallwood, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pengate Handling Systems Inc<br>3 Interchange Place<br>York, PA 17406 | 5387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5388 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Coyne, Joseph St. and Yvonne<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5389 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5390 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5391 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5392 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5393 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5394 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5395 | 2/17/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5396 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5397 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5398 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5399 | 2/17/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_29411<br>Address on file | 5400 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linnen, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5402 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5403 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5404 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5405 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5406 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5408 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5409 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5410 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5411 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5412 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5413 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5414 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5415 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5416 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Jackson, Ever, as Special Administrator for the Estate of J.D. Jackson<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5417 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5418 | 2/15/2021 | MUSHI UK Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5419 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFSCME Local 590 c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5420 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Musick, Judy Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Great Valley School District c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5423 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5424 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5425 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 5426 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Smith, Courtney Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5428 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton LLP Bernice Lee 2525 Ponce de Leon Blvd., 9th Fl Miami, FL 33134 | 5429 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopkins, Cannon and Piggott, Jean, His Wife c/o SWMW Law, LLC 701 Market Street Suite 1000 St. Louis, MO 63101 | 5430 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5431 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_51682<br>Address on file | 5432 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5433 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5434 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5435 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5436 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5438 | 2/15/2021 | SpecGx LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5439 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5440 | 2/15/2021 | Petten Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5441 | 2/15/2021 | SpecGx Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Sanders Phillips Grossman, LLC<br>C/O Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5442 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5443 | 2/15/2021 | Ocera Therapeutics, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5444 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_47939<br>Address on file | 5445 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5447 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5448 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_14278<br>Address on file | 5449 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5450 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5451 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5453 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5454 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustin, Gregory Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5456 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rider, Aaron for Rider, Wesley (Deceased) c/ow SWMW Law, LLC 701 Market Street Suite 1000 St. Louis, MO 63101 | 5457 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Linkous, Rawleigh Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1798, LLC c/o Fingerpaint Marketing, Inc. 395 Broadway Saratoga Springs, NY 12866 | 5459 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Fuller, George Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5461 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund C/O Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 5462 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5463 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5464 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Wanda Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5466 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Myles, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5468 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Grazier, Otis Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation c/o Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5470 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5471 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Alfonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adelphi Research LLC<br>2005 S. Easton Road, Suite 300<br>Doylestown, PA 18901 | 5473 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5474 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arnold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5477 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5478 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Murphy, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5480 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Estill, Wayne and Carolyn<br>Address on file | 5481 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5482 | 2/15/2021 | Sucampo Pharma Americas LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5483 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PepsiCo, Inc<br>Crowell & Moring LLP FBO PepsiCO, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5484 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5485 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5486 | 2/15/2021 | Sucampo Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Nguyen, Brigitte<br>212 Goldenwest Street<br>Huntington Beach, CA 92648 | 5487 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5488 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5489 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5490 | 2/16/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5491 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ellen for Taylor, Robert W.<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5493 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 677 Health Services and Insurance Plan<br>Hach Rose Schirripa & Cheverie, LLP<br>112 Madison Avenue, 10th Floor<br>New York , NY 10016 | 5494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5495 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellen for Taylor, Robert W.<br>c/o SWMW Law<br>701 Market Street<br>St. Louis, MO 63101 | 5496 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lowry, Jay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North Third Street, Suite 1300<br>Phoenix, AZ 85012 | 5498 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5499 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5501 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Lowery, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Children's Hospital<br>CHOP Office of General Counsel-Legal<br>Roberts Center Pediatric Research<br>2716 South Street, 20th Floor<br>Philadelphia, PA 19146 | 5503 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Walters, Joseph<br>SMWM<br>701 Market<br>St. Louis, MO 63101 | 5504 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, Albin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_18864<br>Address on file | 5506 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Gray, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Bruce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5509 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5510 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Greene, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5512 | 2/15/2021 | Therakos, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I-Kare Treatment Center, LLC<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5513 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Marshall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5515 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Mack, Norman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5517 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5518 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Greenfield, Nancy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5520 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>New York, NY 10005 | 5521 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5522 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Mack, Kenneth<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Preston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5525 | 2/15/2021 | WebsterGx Holdco LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5526 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Green, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5529 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5530 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5531 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5532 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5533 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Walmart Inc. c/o Potter Anderson & Corroon LLP Attn: Jeremy W. Ryan, Esq. 1313 North Market Street Wilmington, DE 19801 | 5534 | 2/16/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| HEYER, KAI Address on file | 5535 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evans, Virginia 5328 Nelson Court Virginia Beach, VA 23464 | 5536 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Elizabeth 866 Pembridge Dr. Lake Forest, IL 60045 | 5537 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_23699 Address on file | 5538 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Attn: Debra A. Willet, Esq. 7000 Cardinal Placel Dublin, OH 43017 | 5539 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Cardinal Health, Inc. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5540 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A Willet, Esq 7000 Cardinal Place Dublin, OH 43017 | 5541 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Attn: Debra A. Willet, Esq 7000 Cardinal Place Dublin, OH 43017 | 5542 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Branch, Margaret Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5544 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bell, Raymond Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Archie Address on file | 5546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Rosia Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Edgar Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brady, Robert Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached addendum) Cardinal Health Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5550 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Frazier, Romeo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5552 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braithwaite, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bray, Julian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Breighner, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frankie, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Francis, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Graydon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5561 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moton, Percy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smeltzer, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foy, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Gloria<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Ethel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5568 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Mrowczynski, Peter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mowbray, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Steven<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Billy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lino, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graham, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Russell<br>Address on file | 5576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Judy, Sandra<br>Address on file | 5577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leskovar, Louis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Vanessa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Musick, H. Glen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Marvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5582 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5583 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5584 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5585 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5586 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5587 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| DUNHAM, THOMAS L<br>20 KINGS RESERVE CIR<br>SIMPSONVILLE, SC 29681-3604 | 5588 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5589 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5590 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5591 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5592 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Foley & Lardner LLP Geoffrey S. Goodman, Esq. 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5593 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5594 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 5595 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division David W. Dykhouse c/o Patterson Belknap Web 1133 Avenue of the Americas New York, NY 10036 | 5596 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5597 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5598 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5599 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5600 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5601 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5602 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5603 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5604 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5605 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Lyons, Billie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5607 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5608 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5609 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Looney, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5611 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5612 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5613 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5614 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5615 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5616 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Lucas, Robin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5619 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5620 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Green, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5622 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5623 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5624 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5625 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5628 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mackey, Bobby<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5630 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BOLTON JR, R I<br>2853 WESTLAWN ST<br>St. LOUIS, MO 63125-4180 | 5631 | 2/16/2021 | Mallinckrodt plc | $1,980.00 | | | | | $1,980.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5632 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Lucas, Kahlil Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Earnest c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5635 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5636 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5637 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5638 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Aubrey Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5640 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5641 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Greenfield, George Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st  Ave Ste 100 Conshohocken, PA 19428-1800 | 5643 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5644 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Lyons, Jimmie Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5646 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Machniak, James Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5648 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Electra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5650 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5651 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5652 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Macklin, Delton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Madrey, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5655 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5656 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL, JAMES C.<br>Address on file | 5657 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5658 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5659 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Mack, Reginald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5661 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5662 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Goldsmith, Jessica<br>24 Chestnut Court<br>Basking Ridge, NJ 07920 | 5663 | 2/18/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Gray, Ernest<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5665 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5666 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5667 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5668 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5669 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5670 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5671 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Gray, James c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BROWN, NANCY E. Address on file | 5673 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5674 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5675 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5676 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5677 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720 Address on file | 5678 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5679 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5680 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Graves, Edna c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5682 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Green, Ledrew c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5684 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5685 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costello, Timothy The Gori Law Firm 156 N. Main Street Edwardsville, IL 62025 | 5686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, George Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, JOSEPH<br>Address on file | 5688 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5689 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Madison, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5691 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5692 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5693 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Greer, Charles<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Willie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5696 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5697 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Greer, Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5699 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrigal, Jaime<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5701 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5702 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5703 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5704 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Cary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5706 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5707 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Smith, Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5709 | 2/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 5710 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greene, Norma<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5712 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Smith, Frankie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5714 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC<br>Duane Morris LLP<br>Sommer L. Ross, Esq.<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 5715 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 5716 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5717 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5718 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5719 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leiceste LE7 4FY<br>United Kingdom | 5720 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5721 | 2/16/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Fulford, Bryan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Frankie<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5724 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5725 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5726 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5727 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5728 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5729 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Grupp, Brian<br>Address on file | 5730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greene, Nancy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5732 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Mustin, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5734 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangaya, Armando<br>Address on file | 5735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulgencio, Enrique<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5737 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5738 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Green, Joseph<br>Address on file | 5739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5740 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5742 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5743 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| San Roman, Judith<br>Address on file | 5744 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Pittsburgh - of the Commonwealth System of Higher Education<br>Reed Smith LLP<br>c/o Luke A. Sizemore<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 5745 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5746 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5747 | 2/16/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| MaGee, Annie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 5749 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5750 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5751 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5752 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5753 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Future Health Pharma GmbH<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5754 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Guess, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5756 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| PRA Health Sciences, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5757 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5758 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5759 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 5760 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Graves, Oried<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clemons, Carlton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Morris<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grigorio, Marco<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5766 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Green, Hoyle<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gross, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grimes, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5771 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Mahone, Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5773 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Long, Mercer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5775 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maness, Bonnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5777 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aurora Health Care, Inc.<br>Attn: Jane Appleby, Esq.<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 5778 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio, as Lead Plaintiff, and the Proposed Class<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5779 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5780 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5781 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5782 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5783 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5784 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Salvation Army<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5786 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5787 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5788 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5789 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5790 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Clobridge, Ronald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5792 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Maley, Victor<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5794 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Mason County Kentucky C/O Hendy, Johnson, Vaughn, Emery 2380 Grandview Drive Ft. Mitchell , KY 41017 | 5795 | 2/16/2021 | Mallinckrodt plc | $20,373,737.00 | | | | | $20,373,737.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5796 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP Bilzin Sumberg Baena Price & Axelrod Attn: Jeffrey I. Snyder, Esq. 1450 Brickell Avenue, 23rd Floor Miami , FL 33131 | 5797 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Garland Address on file | 5798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund Address on file | 5799 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP Mark I. Duedall 1201 W. Peachtree Street, 14th Floor Atlanta, GA 30309 | 5800 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 5801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kentucky Laborers District Council Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 5802 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5803 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| The Fiscal Court of Daviess County Kentucky Hendy Johnson Vaughn Emery PSC Ronald E. Johnson, Jr. 2380 Grandview Drive Ft. Mitchell , KY 41017 | 5804 | 2/16/2021 | Mallinckrodt plc | $181,422,806.00 | | | | | $181,422,806.00 |
| Name on file Address on file | 5805 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5806 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SMBC Rail Services LLC<br>Attn: Tim Stevens<br>Senior Vice President & Chief Risk Officer<br>300 S. Riverside Plaza<br>Suite 1925<br>Chicago, IL 60606 | 5808 | 2/16/2021 | SpecGx LLC | $7,744.85 | | | | $4,920.00 | $12,664.85 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5809 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Western Oilfields Supply Co. d/b/a Rain for Rent<br>McCarter & English, LLP<br>Matthew J. Rifino, Esquire<br>1600 Market Street, 39th Floor<br>Philadelphia, PA 19103 | 5811 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5812 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5813 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5815 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unilever United States, Inc.<br>Crowell & Moring LLP FBO Unilever United States, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5817 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5819 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5820 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5824 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5825 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5826 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5828 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5829 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5830 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5831 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5832 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5833 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5834 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5836 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5837 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5839 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5840 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5841 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 5842 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Ins. Co.<br>Crowell & Moring LLP<br>Mark D. Plevin, Esq.<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5844 | 2/16/2021 | Mallinckrodt plc | $8,500,000.00 | | | | | $8,500,000.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5845 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5846 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5847 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5850 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5851 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5852 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5853 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5854 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. McKesson Corporation Ben Carlson 1564 Northeast Expressway Atlanta, GA 30329 | 5855 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5856 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5858 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Five Office Ltd Guyer-Zeller-Strasse 10 Wetzikon CH-8620 Switzerland | 5859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Castaldo, Michael 1N31 - 4480 Oak Street Vancouver, BC V6H 3N1 Canada | 5862 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL) Kimberly R. West 800 Shades Creek Parkway, Suite 400 Birmingham, AL 35209 | 5863 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5864 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5865 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Larry Maune, Raichle, Hartley, French & Mudd LLC 1015 Locust Street Suite 1200 St. Louis, MO 63101 | 5866 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5867 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5868 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5869 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5870 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5871 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Breathitt County Kentucky Hendy Johnson Vaughn Emery, PSC Ronald E. Johnson, Jr. 2380 Grandview Drive Fort Mitchell, KY 41017 | 5872 | 2/16/2021 | Mallinckrodt plc | $25,007,529.00 | | | | | $25,007,529.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5873 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5874 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5875 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5876 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5877 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5878 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>90 E End Ave<br>New York, NY 10028-8000 | 5879 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5880 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5881 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ralph Lauren Corporation<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5882 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5883 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5884 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5885 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5886 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sykes, Samuel Address on file | 5887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5888 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Downingtown School District c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5890 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5891 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleveland Bakers and Teamsters Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5892 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triple-S Salud, Inc. Address on file | 5893 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global c/o Donald E. Haviland, Jr. 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 5894 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5895 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5896 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5897 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 5899 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Spellman, Jerry<br>Address on file | 5900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5901 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5902 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5903 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Physicians' Service d/b/a Blue Shield of California (see attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5904 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Billy<br>Address on file | 5905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5906 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5907 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5908 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5909 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Carol<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5910 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5911 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28482<br>Address on file | 5912 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5913 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Ronnie<br>Address on file | 5914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kincaid, Robert<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5915 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5917 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Smith, Vaughn<br>Address on file | 5918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_45617<br>Address on file | 5919 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kathy<br>Address on file | 5920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5921 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5922 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5923 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 5924 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5925 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthNow New York Inc.  (see the attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5926 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IRA FBO PETER COOLIDGE PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT<br>90 EAST END AVE<br>APT 17B<br>NEW YORK, NY 10028-8006 | 5927 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Columbia, Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Fort Mitchell, KY 41017 | 5928 | 2/16/2021 | Mallinckrodt plc | $1,000,928.00 | | | | | $1,000,928.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 5929 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. Erisa, Benefits & Retirement Legal Department Attn: Erin Benoit 301 S. Tryon St., 16th Floor Charlotte, NC 28202 | 5930 | 2/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 5931 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. Ben Carlson McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5932 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Confidential Acthar Patient_28720 Address on file | 5933 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Spellman, Ronnie Address on file | 5934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Packaging Coordinators, LLC Melissa A. Wojtylak 3001 Red Lion Road Philadelphia, PA 19114 | 5935 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5936 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5937 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5938 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Spence, Floyd Address on file | 5939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5940 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Centene Corporation c/o Crowell & Moring LLP 3  Park Plaza, 20th Floor Irvine, CA 92614 | 5941 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>1515 Wynkoop Street, Suite 600<br>Denver, CO 80202 | 5942 | 2/16/2021 | Mallinckrodt LLC | $25,274,429.68 | | | | $0.00 | $25,274,429.68 |
| Tufts Associated Health Maintenance Organization, Inc. and its affiliates (see the attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5943 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5944 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5945 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Heddy<br>Address on file | 5947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 5948 | 2/16/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Harper, Linda<br>185 Hickory Nut Dr<br>Statesville, NC 28677 | 5949 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 5950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marrero, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5952 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 5953 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carranza, Rogelio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bobby<br>Address on file | 5955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5956 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Major, Fay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_52089<br>Address on file | 5958 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 5959 | 2/16/2021 | Mallinckrodt LLC | $229,000,000.00 | | | | | $229,000,000.00 |
| Name on file<br>Address on file | 5960 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Terminal Railroad Association of St. Louis<br>Attn: Kelly Bausch<br>1017 Olive Street, 5th Floor<br>St. Louis, MO 63101 | 5961 | 2/16/2021 | Mallinckrodt plc | $8,420.71 | | | | | $8,420.71 |
| Name on file<br>Address on file | 5962 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5963 | 2/16/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Monte, Ron<br>Address on file | 5964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sumulong, Augusto<br>Address on file | 5965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grant, Glenn E.<br>Address on file | 5966 | 2/16/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antibody Healthcare Communications, a division of dentsu MCGARRYBOWEN Canada Inc. Office of the General Counsel dentsu Canada Inc. 1 University Avenue, 9th Floor Toronto, ON M5J 2P1 Canada | 5967 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_10024 Address on file | 5968 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5969 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Stagg, Sarah Address on file | 5970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5971 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sykes, Herman Address on file | 5972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Joseph Health Services Health and Welfare Plan Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5973 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5974 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Marks, Veronica Address on file | 5975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, LaVane Address on file | 5976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5977 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder 1 N. Brentwood Blvd. Ste 1200 Saint Louis, MO 63105-3934 | 5978 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Coelho Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5979 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Charles Address on file | 5980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Leon Address on file | 5981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5982 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5983 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5984 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Johnson, Clinfon Address on file | 5985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Target Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas<br>Address on file | 5987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5988 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Nale, Diane<br>Address on file | 5989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5990 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Flory, Cyndy<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5991 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_19371<br>Address on file | 5992 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>4 Caufield Place, Suite 201<br>Newtown, PA 18940 | 5993 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5994 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Malpass, Jerry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William<br>Address on file | 5996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5997 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manns, John c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 5998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Carl Address on file | 5999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6000 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6001 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Smith, Robert c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Cheryl c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bert Address on file | 6004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6005 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Nale, Harry Address on file | 6006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 6007 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6008 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6009 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Patterson, Thomas<br>Address on file | 6010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6012 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Providence<br>Health & Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6013 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6014 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Norman, Virginia<br>Address on file | 6015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6016 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6017 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6018 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6019 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Stafford, Joan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_03798<br>Address on file | 6021 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6022 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6023 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6024 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6025 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc. Address on file | 6026 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6027 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Caruso, Ronald Maune, Raichle, Hartley, French & Mudd, LLC Chris McKean, Attorney 1015 Locust Street, Suite 1200 St. Louis, MO 63101 | 6028 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Ulric Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6030 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| VEEVA SYSTEMS INC PO BOX 740434 LOS ANGELES, CA 90074 | 6031 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strainz CO LLC Elizabeth B. Vandesteeg Levenfeld Pearlstein, LLC 2 N. LaSalle Street, Suite 1300 Chicago, IL 60602 | 6032 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Daniel c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carl Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6035 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priority Health (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6036 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6037 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Claude c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6039 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6040 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6041 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, John c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6043 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| General Motors Company Crowell & Moring LLP FBO General Motors Company 3 Park Plaza, 20th Floor Irvine, CA 92614 | 6044 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Securitas Security Services USA Inc Attn: Richard Cruz, Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 6045 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Florida, Inc. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6046 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6047 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6048 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Narciso, Anthony c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6050 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Nitkowski, David c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6052 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc Attn: Richard Cruz, Business Svcs Manager 4330 Perk Terrace Drive Westlake Village, CA 91361 | 6053 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6054 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6055 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 6056 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6057 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6058 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Stanley, Woodrow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patterson, Sandra<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marple Newtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6061 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6062 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6063 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6064 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6065 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Sponaugle, David<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6067 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6068 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Nixon, Ann<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sprueill, McKinley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6071 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Collins, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6073 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6074 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6075 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6076 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Jewett, Virginia<br>Address on file | 6077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allred, Malcolm and Karen<br>SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6078 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6080 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6081 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, Patricia<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6083 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6084 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6085 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| BHS Generator Group<br>Christopher J. Lawhorn<br>Carmody MacDonald P.C.<br>120 South Central Ave., Ste 1800<br>St. Louis, MO 63105 | 6086 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6087 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6089 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 6090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6091 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6092 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6093 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6094 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6095 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6096 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6097 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6098 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6099 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6100 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6101 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6102 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Smith, Melvin<br>Address on file | 6103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6104 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Squire, Joyce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6106 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6107 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami,, FL 33134 | 6108 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6109 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6110 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Allis Memorial Hospital, Inc. d/b/a Aurora West Allis Medical Center Advocate Aurora Health Attn: Jane Appleby, Esq Associate General Counsel, Litigation 750 West Virginia St Milwaukee, WI 53204 | 6111 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6112 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC C/O MCDERMOTT WILL & SCHULTE LLP 919 Third Avenue 20th Floor New York, NY 10022 | 6113 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $45,000,000.00 | | | | $0.00 | $45,000,000.00 |
| Laborers Local 235 Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6114 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc. c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6116 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Council Rock School District c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 6117 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CL minor child Shannon Proctor 9000 Zuni Rd SE Unit W154 Albuquerque, NM 87123 | 6118 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cleveland Bakers and Teamsters Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6119 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6120 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6121 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Fiscal Court of Todd County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 6122 | 2/16/2021 | Mallinckrodt plc | $18,781.67 | | | | | $18,781.67 |
| 32BJ North Health Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6123 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North 3rd Street, Suite 1300<br>Phoenix, AZ 85012 | 6124 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6125 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Simons, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6127 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Council Rock School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6128 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stallings, Walter<br>Address on file | 6129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AndersonBrecon Inc.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6130 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6131 | 2/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spruill, Aubrey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6133 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6134 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Simmons, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of Aetna Inc., on behalf of itself and its subsidiaries and affiliates<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 6136 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 6137 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6138 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48233<br>Address on file | 6139 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6140 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6141 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Johnson, Edward Address on file | 6142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6143 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero, Esq. 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6144 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_16848 Address on file | 6145 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6146 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6147 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_32417 Address on file | 6148 | 2/17/2021 | Acthar IP Unlimited Company | | $0.00 | | | | $0.00 |
| Nickoles, Mark Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nassau University Medical Center Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6150 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Henry<br>Address on file | 6151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6152 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| American Insurance<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6153 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stoeber Living Trust<br>Sharon A. Stoeber TR<br>530 Sandalwood Dr.<br>Southern Pines, NC 28387 | 6154 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nash, Reginald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 6156 | 2/15/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 6157 | 2/18/2021 | Mallinckrodt LLC | $98,464.64 | | | | | $98,464.64 |
| Blue Cross and Blue Shield of Massachusetts, Inc. and Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. (see attached addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6158 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Louisiana Health Service & Indemnity Company (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6160 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Conference of Teamsters<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6161 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Beverly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6163 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6164 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Rogowski, William<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA  15219 | 6165 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polio, Richard<br>560 River Road<br>Shelton, CT 06484 | 6166 | 2/16/2021 | Mallinckrodt Enterprises LLC | $4,265,424.00 | | | | | $4,265,424.00 |
| Pauley, Carolee<br>Address on file | 6167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>Ben Carlson<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6168 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6169 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Duhig, John F.<br>Address on file | 6170 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6171 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1798, LLC c/o Fingerpaint Marketing, Inc. 395 Broadway Saratoga Springs, NY 12866 | 6172 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6173 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Suter, Andrew Address on file | 6174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Ulysee Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Servilla Whitney LLC 33 Wood Ave S, Suite 830 Iselin, NJ 08830 | 6176 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6177 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Octorara School District c/o Donald E. Haviland, Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 6178 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sutter Bay Hospitals Mark Pfeiffer, Esquire Two Liberty Place 50 S. 16th Street, Suite 3200 Philadelphia, PA 19102 | 6179 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Campbellsville Hendy Johnson Vaughn Emery PSC Ronald E. Johnson, Jr. 2380 Grandview Drive Fort Mitchell, KY 41017 | 6181 | 2/16/2021 | Mallinckrodt plc | $3,749,298.00 | | | | | $3,749,298.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Address on file | 6182 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| St. Joseph Health Service Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Service Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6183 | 2/16/2021 | Mallinckrodt plc | $41,788.21 | | | | | $41,788.21 |
| Sykes, Lonzell<br>Address on file | 6184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SEP FBO Peter J Coolidge Pershing LLC as Custodian<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 6185 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Theresa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covenant Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Covenant<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6187 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| SEP FBO PETER J COOLIDGE PERSHING LLC AS CUSTODIAN<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 6188 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Stone, Carolyn Cottingham for Cottingham, Dale (Deceased)<br>SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6189 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6190 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6191 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highmark Inc., Highmark BCBSD Inc., and Highmark West Virginia Inc. (see attached Addendum, incorporated herein) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC 200 Route 31 North Suite 200 Flemington, NJ 08822 | 6193 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC Sommer L. Ross 1201 North Market Street, Suite 501 Wilmington, DE 19801-1160 | 6194 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund Johnson + Krol 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 6195 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bridgeton Landfill, LLC Stephen K. Dexter Lathrop GPM LLP 675 15th St Ste 2650 Denver, CO 80202-4262 | 6196 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_19371 Address on file | 6197 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Transit Employees Health and Welfare Plan c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6198 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EmblemHealth, Inc. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sutton, Calvin Address on file | 6200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cigna Holding Company (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6202 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 6203 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Public Service Electric and Gas Company<br>Matthew R Jokajtys, Esq.<br>PSEG Services Corporation<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6205 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Kala<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6206 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanback, Melvin<br>Address on file | 6207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6208 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6209 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Nobles, Michael<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karp, Henry<br>181 Anchor Ave<br>Oceanside, NY 11572-3007 | 6211 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6212 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6214 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moles, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley,, MD 21030 | 6215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Hancock County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY  41017 | 6216 | 2/16/2021 | Mallinckrodt plc | $6,078,202.00 | | | | | $6,078,202.00 |
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6217 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Fermond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Global Business Services Deutsche Bank<br>Sheila Lee<br>Operations Senior Analyst<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 6220 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $2,804,700,630.57 | | $0.00 | $2,804,700,630.57 |
| Thomas, Timothy and Wendy<br>c/o SMWM<br>701 Market Street<br>St. Louis, MO 63101 | 6221 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6222 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Humana Inc. (see attached addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720 Address on file | 6224 | 2/17/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6225 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6226 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Caldwell County Kentucky Hendy Johnson Vaughn Emery PSC Ronald E. Johnson, Jr. 2380 Grandview Drive Ft. Mitchell , KY 41017 | 6227 | 2/16/2021 | Mallinckrodt plc | $8,105,355.00 | | | | | $8,105,355.00 |
| Confidential Acthar Patient_02917 Address on file | 6228 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6229 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Newton, Edmond Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Synapse Medical Communications Attn: Alex DeVincenzo One World Trade Center 285 Fulton Street Suite 84K New York , NY 10007 | 6231 | 2/16/2021 | Mallinckrodt LLC | $56,532.50 | | | | | $56,532.50 |
| Name on file Address on file | 6232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coyne, Joseph Sr. and Yvonne<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6233 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>John Bentivoglio<br>1440 New York Ave NW<br>Washington, DC 20005 | 6234 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Porzio Life Sciences, LLC<br>Porzio, Bromberg & Newman, P.C.<br>Warren J. Martin, Jr., Esquire<br>100 Southgate Pkwy<br>Morristown, NJ 07960 | 6235 | 2/16/2021 | SpecGx LLC | $463.43 | | | | | $463.43 |
| Confidential Acthar Patient_35648<br>Address on file | 6236 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Ballard Spahr LLP<br>Attn Kate Belinski<br>1909 K Street NW, 12th Floor<br>Washington, DC 20006 | 6237 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6239 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>90 E End Ave<br>New York, NY 10028-8000 | 6240 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Independent Health Association, Inc. and Independent Health Benefits Corporation (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6242 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Margaret<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6244 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6245 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6246 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Nelly<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6247 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6248 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Nicholson, Earvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6250 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6252 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6254 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 6255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6256 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6257 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manheim CNG Center, LLC<br>c/o Xpress Natural Gas LLC<br>Attn: Seth Berry<br>Co-Founder, Chief Administrative Officer<br>300 Brickstone Square, Suite 1005<br>Andover, MA 01810 | 6258 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Confidential Acthar Patient_38717<br>Address on file | 6259 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6260 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Premera Blue Cross (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6261 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calbow, Rosalie<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6262 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVA Health, Inc. (VIVA)<br>Attn: Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 6263 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6264 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6265 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6266 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6267 | 2/19/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanford Health Plan (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6268 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6269 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6271 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nettles, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6273 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6274 | 2/19/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dubose, Mary<br>Mary Smith<br>910 S. Carroll Ave Apt 625<br>Michigan City, IN 46360 | 6275 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_57633<br>Address on file | 6276 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 6277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6278 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aurora Health Care Metro, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6279 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Byrd, Judith A.<br>9260 Fort Sumter Ln. Apt. I<br>St. Louis, MO 63126 | 6280 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6281 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aurora Health Care Central, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St.<br>Milwaukee, WI 53204 | 6282 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH FRIEDMANN & SANTIAGO I FRIEDMANN TRS FBO FRIEDMANN FREUNDLICH IRREV TRST UA 05/31/2010 C/O RAFAEL FRIEDMANN 327 62ND ST OKALAND, CA 94618 | 6283 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC Kozyak Tropin & Throckmorton Bernice Lee 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6284 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Melvin Address on file | 6285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Downingtown School District Haviland Hughes Donald Haviland 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 6286 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6287 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Clemons, W. Frank c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| INSPECTIONLOGIC CORPORATION KATIE HIBBS INSPECTIONLOGIC CORPORATIO 11601 INTERCHANGE DR Louisville, KY 40229 | 6289 | 2/16/2021 | SpecGx LLC | $20,800.00 | | | | | $20,800.00 |
| ESIS, Inc. c/o Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 6290 | 2/16/2021 | Mallinckrodt plc | | | $27,769.18 | | | $27,769.18 |
| ESIS, Inc. c/o Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 6291 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Maples, George c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aursby, Carey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6294 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Big Lots Stores, Inc.<br>Crowell & Moring LLP FBO Big Lots Stores, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6295 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Matthew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6297 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Collins, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Edison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 6300 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Niles, Ernesto<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6302 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Collins, Sebastian<br>Address on file | 6303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nielsen, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln.<br>Hunt Valley, MD 21030 | 6304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ICON Life Sciences Inc<br>Joshua Drew Gansky<br>2100 Pennbrook Parkway<br>North Wales, PA 19454 | 6305 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Collins, George<br>Address on file | 6306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Ours, Robert<br>Address on file | 6307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stalker, Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coles-Bowen, Beverly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coates, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6312 | 2/16/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KMK Consulting Inc. Attn: Stephanie Slota 23 Heaquarters Plaza North Tower - 7th Fl Morristown, NJ 07960 | 6313 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Slade, Brenda Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 6315 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Skyrczuk, Petro Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen LN Hunt Valley, MD 21030 | 6316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Gail Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| PSEG Fossil, LLC PSEG Services Corporation Matthew R Jokajtys, Esq. 80 Park Plaza, 5th Floor Newark, NJ 07102 | 6318 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colucci, Alice Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence Labs Ireland, a division of Swords Laboratories, a subsidiary of Bristol Myers Squibb Company Lowenstein Sandler LLP Attn: Philip J. Gross, Counsel One Lowenstein Drive Roseland, NJ 07068 | 6320 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $891,849.60 | | | $1,007,814.96 | | $1,899,664.56 |
| Nestle USA, Inc. Crowell & Moring LLP FBO Nestle USA, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 6321 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols-White, Rita<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Thelma<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Thomas J<br>9260 Fort Sumter Ln., Apt. I<br>St. Louis, MO 63126 | 6324 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| AFSCME Local 590<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6325 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6326 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6327 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Smith, Arthur<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6328 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Kala<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6329 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nichols, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, Phillip<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowan, Thomas and Victoria<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6332 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6333 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>MIami, FL 33134 | 6334 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aramark Refreshments Services LLC<br>PO Box 734677<br>Dallas, TX 75373-4677 | 6335 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| PepsiCo, Inc.<br>Crowell & Moring LLP FBO PepsiCo, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6336 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stagg, Elnora<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 6338 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6339 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa (see attached Addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Clifton<br>Address on file | 6341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_50063<br>Address on file | 6342 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_31892<br>Address on file | 6343 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6344 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6345 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Mary<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Construction Workers Health Plan<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6347 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Brenda for Moore, Roger Lee (Deceased)<br>c/o SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6349 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6350 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FLoor<br>Miami, FL 33134 | 6351 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6352 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6354 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| DeAngelo, Gerald Luke<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6355 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_22358<br>Address on file | 6356 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6357 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_05775<br>Address on file | 6358 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HARRIS, JOHN WILBUR<br>Address on file | 6359 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spence, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumbers Local 322 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6361 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59004<br>Address on file | 6362 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6363 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_27970<br>Address on file | 6364 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, DONA I<br>Address on file | 6365 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15336<br>Address on file | 6366 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bittner, Raymond<br>Savinis, Kane, & Gallucci, LLC<br>Kenneth James Fryncko<br>Gulf Tower<br>Suite 3626<br>Pittsburgh, PA 15219 | 6367 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_24754<br>Address on file | 6368 | 2/16/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Nicholes, Eugene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden CIty, NY 11530 | 6370 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_39563<br>Address on file | 6371 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WALLACE, LAWRENCE B.<br>Address on file | 6372 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6373 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 6374 | 2/16/2021 | ST Shared Services LLC | $1,506,840.31 | | | | | $1,506,840.31 |
| Vines, Barbara<br>311 Woodstock Street<br>Portsmouth, VA 23701 | 6375 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6376 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slade, Alfred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6378 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Suter , Nellie<br>Address on file | 6379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 6380 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322<br>Health & Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. \| Ste 110<br>Ambler, PA 19002 | 6381 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_42763<br>Address on file | 6382 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_13261<br>Address on file | 6383 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15734<br>Address on file | 6384 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59908<br>Address on file | 6385 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domenick, Rose A.<br>Kapusta Deihl & Schweers, LLC<br>445 Fort Pitt Blvd., Ste. 500<br>Pittsburgh, PA 15219 | 6386 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 s representative<br>of class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue<br>Suite 110<br>Ambler, PA 19002 | 6387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6388 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Milton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6391 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Shipman & Goodwin LLP<br>Eric Goldstein, Esq.<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6392 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN T.<br>Address on file | 6393 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ngalli-Marsala, Rachel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6395 | 2/19/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Johnson, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abson, Mary A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 6397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Lloyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colbert, Garland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local Union No. 74 Health and Welfare Fund<br>Jennings Sigmond, P.C.<br>Dawn M. Costa, Esq.<br>1835 Market Street, Suite 2800<br>Philadelphia, PA 19103 | 6400 | 2/16/2021 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6401 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Livecchi, Joseph II for Livecchi, Joseph, Deceased<br>c/o SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6402 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eric P. Koehler, Executor of the Estate of Howard Blaine Koehler, Jr<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6403 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6404 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6405 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6406 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_17937<br>Address on file | 6408 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_03747<br>Address on file | 6410 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Hive<br>7 Coppage Drive<br>Worcester, MA 01603 | 6411 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>Address on file | 6412 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FL<br>Miami, FL 33134 | 6413 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6414 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6415 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 6416 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6417 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_65394<br>Address on file | 6418 | 2/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Estep, Amy for Ely, James<br>c/o SWMK Law LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6419 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 713 I.B.O.T.U. Welfare Fund c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6420 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EAGLE, ANNE 129 FOXCROFT DR SAYLORSBURG, PA 18353 | 6421 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton LLP Bernice Lee 2525 Ponce de Leon Blvd, 9th FL Miami, FL 33134 | 6422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Advantage Performance Group Inc Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022 | 6423 | 2/17/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Wake Gas Producers, LLC DTE Biomass Energy, Inc. Todd Richards One Energy Plaza 400 WCB Detroit, MI 48226 | 6424 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6425 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mitchell, Patricia Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6427 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6428 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6429 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6430 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Central<br>Rachel J Myers<br>405 S Banker St<br>Effingham, IL 62401 | 6431 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59650<br>Address on file | 6432 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6433 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Bush, Bruce D.<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6434 | 2/16/2021 | Mallinckrodt US Holdings LLC | $15,000.00 | | | | | $15,000.00 |
| Bahnemann, Clinton M. and Susan<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6435 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_13029<br>Address on file | 6436 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DataServ, L.L.C. 00279436<br>1630 Des Peres Road, Suite 301<br>St. Louis, MO 63131 | 6438 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6439 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6440 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6441 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6442 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colbert, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_12017<br>Address on file | 6444 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6445 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6446 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6447 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Evans Law, PLLC<br>Kevin Evans<br>5613 DTC Parkway, Suite 850<br>Greenwood Village, CO 80111 | 6448 | 2/17/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6449 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_28720<br>Address on file | 6450 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6451 | 2/19/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6452 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6453 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6455 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 6456 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North Suite 200<br>Flemington, NJ 08822 | 6457 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_00031<br>Address on file | 6458 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sykes, Johnnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BERNSTEIN, ROSALYN<br>Address on file | 6460 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_00588<br>Address on file | 6461 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_58693<br>Address on file | 6462 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6463 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EDMUNDS, WILLIAM<br>Address on file | 6464 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Edmunds, William W.<br>Address on file | 6465 | 2/16/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_12596<br>Address on file | 6466 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6467 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| ADAMS, JETHRO J.<br>Address on file | 6468 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>Don Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6469 | 2/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sivels, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_20320<br>Address on file | 6471 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Willis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SWAGELOK COMPANY<br>9243 INTERLINE AVE<br>BATON ROUGE, LA 70809 | 6473 | 2/16/2021 | ST Shared Services LLC | $2,318.08 | | | | | $2,318.08 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6474 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Virginia<br>5328 Nelson Court<br>Virginia Beach, VA 23464 | 6475 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_25850<br>Address on file | 6476 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6477 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6478 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6479 | 2/19/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_50196<br>Address on file | 6480 | 2/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6481 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6482 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6483 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6484 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Skinner, Geneva<br>Address on file | 6485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6486 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Knobbe, Martens, Olson & Bear LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614 | 6487 | 2/17/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marriner, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HERRING, JAMES E.<br>Address on file | 6489 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6490 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Moore, Ada<br>Address on file | 6491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_64054<br>Address on file | 6492 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_04348<br>Address on file | 6494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Celestine<br>Address on file | 6495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SID BOEDEKER SAFETY SH<br>6822 HAZELWOOD AVE<br>St. Louis, MO 63134 | 6496 | 2/17/2021 | Mallinckrodt plc | $17,084.86 | | | | | $17,084.86 |
| Jones, Neal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6498 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6499 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Wesley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 6502 | 2/17/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Mitchell, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newkirk, Alexander<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6506 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Newell, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stantley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6509 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Sinkfield, Dorothy<br>Address on file | 6510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newby, Terrance<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6513 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Newby, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgess, James L and Ocie Oretta<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Golf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6516 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newby, Doctor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carroll<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6519 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Moczygemba, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6521 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Newby, Barbara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Modlin, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlotte<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6525 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6526 | 2/17/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420<br>c/o Donald Haviland<br>201 S. Maple St. \| Ste 110<br>Ambler, PA 19002 | 6527 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6528 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6529 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6530 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6531 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. Ste 110<br>Ambler, PA 19002 | 6532 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6533 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6534 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Ruder, Arthur H 5707 Wyngate Drive Bethesda, MD 20817 | 6535 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6536 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6537 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton Bernice Lee 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6538 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6539 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6540 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6541 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Miller, Ruby Address on file | 6542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6543 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6544 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Gary<br>Address on file | 6545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Barry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6547 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ruth<br>c/o Paul Weykamp<br>Law Office of Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Monis, Efren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Sternersem LN<br>Hunt Valley, MD 21030 | 6549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6550 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Carol<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6555 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Neuner, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6557 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6558 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 6559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newsome, Grady<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6562 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Neville, Dallas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6564 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6565 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Jones, Monte<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moody, Timothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sullivan, Clovis<br>Address on file | 6568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6570 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6571 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Skinner, Harry<br>Law Office of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Judith<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Lawrence<br>Address on file | 6574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6575 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Jasper<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Bertha<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Oscar<br>Law Offices of Paul A. Weykamp<br>C/O Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6579 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aursby, Janet<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6581 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jones, Jerry<br>Address on file | 6582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6583 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Slaughter, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley , MD 21030 | 6584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midkiff, Gene<br>Address on file | 6585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6587 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Miles, Craig<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6589 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atkins, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6592 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Atkins, Oliver<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Fuller<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6595 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Jones, Leroy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6597 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Dennis<br>Address on file | 6599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Geraldine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Marcellus<br>Address on file | 6601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6602 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Conrad<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Stephen<br>Address on file | 6604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Dennis<br>Address on file | 6605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Law Offices  of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Sternersen Ln<br>Hunt Valley , MD 21030 | 6607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6608 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Britton<br>Address on file | 6609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phyllis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Herbert<br>Law Offices of Paul A, Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Mary<br>Address on file | 6612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sims, Major<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6614 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Jones, Nettie<br>Address on file | 6615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivils, Harry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Elmer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baidy, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln.<br>Hunt Valley, MD 21030 | 6618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vincent<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6620 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6621 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Jones, Raymond Address on file | 6622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, Brian Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simon, Anthony Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Priscilla Address on file | 6625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, William Address on file | 6626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sessoms, Simon c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Minor, James Address on file | 6628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliphant, Joseph Address on file | 6629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6630 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Jordan, Glenn Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersem Ln Hunt Valley, MD 21030 | 6631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 6632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baines, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6636 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Nash, Chap<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Jarvis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Seth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Catherine<br>Address on file | 6640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singleton, Lucretia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Sandra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6644 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Jacob<br>Address on file | 6646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Phillip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Address on file | 6648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6649 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Sivels, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Ralph<br>Address on file | 6651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Margo<br>Address on file | 6653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivels, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6658 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 6659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brice, Gordon<br>Address on file | 6660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Linda<br>Address on file | 6661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Brien, Thomas<br>Address on file | 6662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Address on file | 6663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Odom, Joseph<br>Address on file | 6664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oechsler, Andrew<br>Address on file | 6665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Walter<br>Address on file | 6666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorrells, Gertina<br>Address on file | 6667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Kenneth<br>Address on file | 6668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Vinnie<br>Address on file | 6669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Warren<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Anna<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vaughn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joseph, John<br>Address on file | 6673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Larry<br>Address on file | 6674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shulenburg, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nettles, William<br>Address on file | 6676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Winston<br>Address on file | 6677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shortt, John<br>Address on file | 6678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Karlus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Vernon<br>Address on file | 6680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Rodney<br>Address on file | 6681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mapp, Stephen<br>Address on file | 6682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brimer, Kenneth<br>Address on file | 6683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morehead, Gorman<br>Address on file | 6684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Frank<br>Address on file | 6687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, William<br>Address on file | 6689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, Norman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paisner LLP<br>Address on file | 6691 | 2/19/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Oliphant, Eleanor<br>Address on file | 6692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Jordan<br>Address on file | 6693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briggs, William<br>Address on file | 6694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jubray , Eugene<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Elliott<br>Address on file | 6696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shine, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Fletcher<br>Address on file | 6698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Bonlee<br>Address on file | 6699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, John<br>Address on file | 6700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Herman<br>Address on file | 6701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sene, Delmar<br>Address on file | 6702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Delbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brisendine, Stanley<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6705 | 2/19/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Johnson, Andreau<br>Address on file | 6706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercer, Albert<br>Address on file | 6707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brasz, Bertram<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connell, JoAnn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Linwood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Marvin<br>Address on file | 6713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Diane<br>Address on file | 6715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Morris<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shook, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Gregory<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midgette, Sharon<br>Address on file | 6719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Diana<br>Address on file | 6720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Lenial<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shabazz, Hamidullah<br>Address on file | 6722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miles, William<br>Address on file | 6723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sheely, Charlie<br>Address on file | 6724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kay, Cecil<br>Address on file | 6725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Marie<br>Address on file | 6726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Georgia<br>Address on file | 6727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broaddus, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Allen<br>Address on file | 6730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milbourne, Victor<br>Address on file | 6731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchem, Stephen<br>Address on file | 6732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahl, Clarence<br>Address on file | 6733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrell, George<br>Address on file | 6734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Garfield<br>Address on file | 6735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Donald<br>Address on file | 6736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meador, John<br>Address on file | 6737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brockwell, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Henry<br>Address on file | 6739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Millete, Jules<br>Address on file | 6740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, Judy<br>Address on file | 6742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Sharron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymore, Willard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaw, William<br>Address on file | 6745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesbitt, Ronald<br>Address on file | 6747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliver, Donald<br>Address on file | 6748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sears, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Larry<br>Address on file | 6750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, John<br>Address on file | 6751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lois<br>Address on file | 6752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seeds, Hildegard<br>Address on file | 6753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Sherman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Fred<br>Address on file | 6755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mirabella, Dennis<br>Address on file | 6756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahan, Connell<br>Address on file | 6759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jacqueline<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Michael<br>Address on file | 6761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setelin, Cheryll<br>Address on file | 6762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrells, Bill<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mickins, James<br>Address on file | 6765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merritt, Lula<br>Address on file | 6766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaver, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snidow, Hampton<br>Address on file | 6768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGuire, Paul<br>Address on file | 6769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Hardy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mendoza, Loudellia<br>Address on file | 6771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6772 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, James<br>Address on file | 6773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Richard<br>Address on file | 6774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Menta, Vincent<br>Address on file | 6775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lifsey, John<br>Address on file | 6776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Major<br>Address on file | 6777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Winston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Obispo, Samuel<br>Address on file | 6779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6780 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Mary<br>Address on file | 6781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKee, Michael<br>Address on file | 6782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6783 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6784 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Morant, Chris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6786 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6787 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6788 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ronald c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP Mark I. Duedall 1201 W. Peachtree Street, 14th Floor Atlanta, GA 30309 | 6790 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP Address on file | 6791 | 2/19/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| McKenney, Ted Address on file | 6792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Printist Address on file | 6793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Rodger Address on file | 6794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Ben Address on file | 6795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6796 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Owens, Gary Address on file | 6797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP Mark I. Duedall 1201 W. Peachtree Street, 14th Floor Atlanta, GA 30309 | 6798 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Scott, Timmy Address on file | 6799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Neal, Alphonzo<br>Address on file | 6800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, William<br>Address on file | 6801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McVay, Donald<br>Address on file | 6802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6803 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soriano, Ernesto<br>Address on file | 6804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Metts, Reginald<br>Address on file | 6805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamberger, Joseph<br>Address on file | 6806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6807 | 2/19/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| McNeely, David<br>Address on file | 6808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ricky<br>Address on file | 6809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sechrest, Marvin<br>Address on file | 6810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPhatter, John<br>Address on file | 6811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Seth<br>Address on file | 6812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6813 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6814 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Scott, Yvonne<br>Address on file | 6815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Southard, Robert<br>Address on file | 6816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overall, Kenneth<br>Address on file | 6817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snow, Larry<br>Address on file | 6818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Shirley<br>Address on file | 6819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholas Polito / Andrea Polito as Executrix<br>Savinis, Kane, & Gallucci, LLC<br>Kenneth James Fryncko<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6820 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outland, Carlton<br>Address on file | 6821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, IL<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6822 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Gloria<br>Address on file | 6823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Billy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandrine Larue, MD<br>Dr. Sandrine Larue<br>4896 Boul. Taschereau Suite 250<br>Greenfield Park, QC J4V 2J3<br>Canada | 6825 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| O'Neal, Clarence<br>Address on file | 6826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Address on file | 6827 | 2/19/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Address on file | 6828 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamlee, Harry<br>Address on file | 6829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jurnigan, Michael<br>Address on file | 6830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overby, Lawrence<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKeithan, Diane<br>Address on file | 6832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHugh, Joseph<br>Address on file | 6833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, James<br>Address on file | 6834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6835 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, David<br>Address on file | 6836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Rickey<br>Address on file | 6837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sholar, Allen<br>Address on file | 6838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPherson, Clarence<br>Address on file | 6839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 6840 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orvin, Kenneth<br>Address on file | 6841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scruggs, Melvin<br>Address on file | 6842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Whit<br>Address on file | 6843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Robert<br>Address on file | 6844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ortega, Joseph<br>Address on file | 6845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peelen, Frank<br>Address on file | 6846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Michael<br>Address on file | 6847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shank, James<br>Address on file | 6848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasley, William<br>Address on file | 6849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Terry<br>Address on file | 6850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nester, Samuel<br>Address on file | 6851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Target Corporation<br>Address on file | 6852 | 2/19/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pagaduan, Alfredo<br>Address on file | 6853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overstreet, Donald<br>Address on file | 6854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Melton, Wally<br>Address on file | 6855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patrick, Richard<br>Address on file | 6856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Mattie<br>Address on file | 6857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Fred<br>Address on file | 6858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Solomon<br>Address on file | 6859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setterholm, Richard<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMillian, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6862 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Paige, Edward<br>Address on file | 6863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCurdy, Allie<br>Address on file | 6865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paige, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Nevaughn<br>Address on file | 6867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6868 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pass, Terry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charlie<br>Address on file | 6870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nylander, James<br>Address on file | 6871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Jerry<br>Address on file | 6872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Page, Carlton<br>Address on file | 6873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, David<br>Address on file | 6874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Gracie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William<br>Address on file | 6876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Messman, Wayne<br>Address on file | 6877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Osborne, Kenneth<br>Address on file | 6878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Larry<br>Address on file | 6880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott-Burden, Elaine<br>Address on file | 6881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Walter<br>Address on file | 6882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tysinger, Joyce<br>Address on file | 6883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Eva<br>Address on file | 6884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Virginia<br>Address on file | 6885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uhler, Kay<br>Address on file | 6886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Renato<br>Address on file | 6887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Reuben<br>Address on file | 6888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Melvin<br>Address on file | 6889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_06784<br>Address on file | 6890 | 2/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Pearce, Maurice<br>Address on file | 6891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mcintyre, Gerald<br>Address on file | 6892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Gerald<br>Address on file | 6893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medley, Ivory<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Brenda<br>Address on file | 6895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Danny<br>Address on file | 6896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spangler, Richard<br>Address on file | 6897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Kenneth<br>Address on file | 6898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lloyd<br>Address on file | 6899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smither, William<br>Address on file | 6900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Frederick<br>Address on file | 6901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Clifton<br>Address on file | 6902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Benjamin<br>Address on file | 6903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCright, Jasper<br>Address on file | 6904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, William<br>Address on file | 6905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ligon, William<br>Address on file | 6906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Adell<br>Address on file | 6907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Carolyn<br>Address on file | 6908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, John<br>Address on file | 6909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huskerson, Henry<br>Address on file | 6910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Gregory<br>Address on file | 6911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hutcheson, Lewis<br>Address on file | 6912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valenta, David<br>Address on file | 6913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Sarah<br>Address on file | 6914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Milton<br>Address on file | 6915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trahan, Grace<br>Address on file | 6916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Raymond<br>Address on file | 6917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Larkin, Thomas<br>Address on file | 6918 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valencia, Alex<br>Address on file | 6919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vreeland, Leon<br>Address on file | 6920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gino<br>Address on file | 6921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pendleton, Edward<br>Address on file | 6922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Francis<br>Address on file | 6923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, William<br>Address on file | 6924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, Dennis<br>Address on file | 6925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McLean, John<br>Address on file | 6927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Daniel<br>Address on file | 6928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hussey, Michael and Carla A. Vanbuskirk<br>Address on file | 6929 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peele, Raymond<br>Address on file | 6930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vantine, Richard<br>Address on file | 6931 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uhler, Andrew<br>Address on file | 6932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, James<br>Address on file | 6933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Katie<br>Address on file | 6934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townsend, Dennis<br>Address on file | 6935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, David<br>Address on file | 6936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Urania, Albert<br>Address on file | 6937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Arthur<br>Address on file | 6938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doloughty, Charles<br>Address on file | 6939 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, Carter<br>Address on file | 6940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Hosea<br>Address on file | 6941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tepel, Donald<br>Address on file | 6942 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Milton<br>Address on file | 6943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_19492<br>Address on file | 6944 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhook, Willie<br>Address on file | 6945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vandiver, Charles<br>Address on file | 6946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leeper, Mildred<br>Address on file | 6947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acker, Eula M.<br>Address on file | 6948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Hilton<br>Address on file | 6949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Helen<br>Address on file | 6950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lesniewski, Helen<br>Address on file | 6951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Steven<br>Address on file | 6952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee-Hopkins, Bernice<br>Address on file | 6953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Larry<br>Address on file | 6954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Ronald<br>Address on file | 6955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, Robert<br>Address on file | 6956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hood, Joseph<br>Address on file | 6957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huffman, George<br>Address on file | 6958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, James<br>Address on file | 6959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Donald<br>Address on file | 6960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valle, Robert<br>Address on file | 6961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollowell, Baker<br>Address on file | 6962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyree, Clifford<br>Address on file | 6963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Charlie<br>Address on file | 6964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunsucker, John<br>Address on file | 6965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Lloyd<br>Address on file | 6966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, David<br>Address on file | 6967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| VanDevander, Cletus<br>Address on file | 6968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasco, Reynaldo<br>Address on file | 6969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Thomas<br>Address on file | 6970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Rudolph<br>Address on file | 6971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hughes, Larry<br>Address on file | 6972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyson, Stanley<br>Address on file | 6973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nuriddin, Murad<br>Address on file | 6974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Juanita<br>Address on file | 6975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twiss, Donnie<br>Address on file | 6976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, William<br>Address on file | 6977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Phillip<br>Address on file | 6978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reuben<br>Address on file | 6979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twine, Virginia<br>Address on file | 6980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Sylvia<br>Address on file | 6981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huff, James<br>Address on file | 6982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentine, Carolyn<br>Address on file | 6983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tugman, Edgar<br>Address on file | 6984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudgins, William<br>Address on file | 6985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Andre<br>Address on file | 6986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humphries, Richard<br>Address on file | 6987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Richard<br>Address on file | 6988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Curtis<br>Address on file | 6989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LeDoyen, David<br>Address on file | 6990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Phillip<br>Address on file | 6991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gary<br>Address on file | 6992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Vicki<br>Address on file | 6993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Russell<br>Address on file | 6994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, James<br>Address on file | 6995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Willie<br>Address on file | 6996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Carolyn<br>Address on file | 6997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Jesse<br>Address on file | 6998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perrin, Jennifer<br>Address on file | 6999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Albert<br>Address on file | 7000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Calvin<br>Address on file | 7001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trusty, Lonnie<br>Address on file | 7002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Durwood<br>Address on file | 7003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, Fred<br>Address on file | 7004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Cellie<br>Address on file | 7005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7006 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 7007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7008 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Masters, Cheryl<br>Address on file | 7009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Rita<br>Address on file | 7010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Naujoks, Ronald<br>Address on file | 7011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7012 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert<br>Address on file | 7013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Leroy<br>Address on file | 7014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Barry<br>Address on file | 7015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perdue, John<br>Address on file | 7016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, James<br>Address on file | 7017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7018 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7019 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Turner, Lucille<br>Address on file | 7020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Barbara<br>Address on file | 7021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7022 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7023 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| May, William<br>Address on file | 7024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7025 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Thomas<br>Address on file | 7026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Frances<br>Address on file | 7027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartman, Ryland<br>Address on file | 7028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Michael<br>Address on file | 7029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7030 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Hudnell, Harold<br>Address on file | 7031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7032 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Hooper, Frances<br>Address on file | 7033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7034 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Howard, Vaughn<br>Address on file | 7035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilliam, Arthur<br>Address on file | 7036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynch, Charles<br>Address on file | 7037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Matthew<br>Address on file | 7038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7039 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloman, Raleigh<br>Address on file | 7040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Daniel<br>Address on file | 7041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Milton<br>Address on file | 7042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, James<br>Address on file | 7043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Barbara<br>Address on file | 7044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Vernon<br>Address on file | 7045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jacquelyn<br>Address on file | 7046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Catherine<br>Address on file | 7047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, James<br>Address on file | 7048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, James<br>Address on file | 7049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Otha<br>Address on file | 7050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reedy, Daniel<br>Address on file | 7051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Melvin<br>Address on file | 7052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Jimmie<br>Address on file | 7053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, James<br>Address on file | 7054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Levy, James<br>Address on file | 7055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limpin, Ramon<br>Address on file | 7056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, William<br>Address on file | 7057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charles<br>Address on file | 7058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Frederick<br>Address on file | 7059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDilda, Paul<br>Address on file | 7060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Jack<br>Address on file | 7061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leonard, Milton<br>Address on file | 7062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Rodney<br>Address on file | 7063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tuggle, Jean<br>Address on file | 7064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Grady<br>Address on file | 7065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Andrew<br>Address on file | 7066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDaniel, Henry<br>Address on file | 7067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Beulah<br>Address on file | 7068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Alvin<br>Address on file | 7069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Paulette<br>Address on file | 7070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Frances<br>Address on file | 7071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Agnes<br>Address on file | 7072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Larry<br>Address on file | 7073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliman, Emelia<br>Address on file | 7074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reginald<br>Address on file | 7075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Barbara<br>Address on file | 7076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Charles<br>Address on file | 7077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William<br>Address on file | 7078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ernest<br>Address on file | 7079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William<br>Address on file | 7080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Tilmon<br>Address on file | 7081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedilion, William<br>Address on file | 7082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Carcenus<br>Address on file | 7083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Necaise, Charles<br>Address on file | 7084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, David<br>Address on file | 7085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas<br>Address on file | 7086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bish, Bernard<br>Address on file | 7087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Odessa<br>Address on file | 7088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, Hattonia<br>Address on file | 7089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neal, Charles<br>Address on file | 7090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollman, Fred<br>Address on file | 7091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayfield, Leroy<br>Address on file | 7092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Earl<br>Address on file | 7093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McEachen, Allen<br>Address on file | 7094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ned, Ivory<br>Address on file | 7095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Magdaleine<br>Address on file | 7096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Richard<br>Address on file | 7097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Linda<br>Address on file | 7098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, William G<br>Address on file | 7099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beekman, William<br>Address on file | 7100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gary<br>Address on file | 7101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruntmyer, Roy<br>Address on file | 7102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Wendell<br>Address on file | 7103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Earl<br>Address on file | 7104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Gerald<br>Address on file | 7105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armmer, Douglas<br>Address on file | 7106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 7107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Bobby<br>Address on file | 7108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, Thyron<br>Address on file | 7109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Earnhart<br>Address on file | 7110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Hiawatha<br>Address on file | 7111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artman, Howard J<br>Address on file | 7112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, George<br>Address on file | 7113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joyce<br>Address on file | 7114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Eleanor<br>Address on file | 7115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Shirley<br>Address on file | 7116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billingsley, Clarence E<br>Address on file | 7117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Kenneth<br>Address on file | 7118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, John<br>Address on file | 7119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arno, Donald<br>Address on file | 7120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatte, James<br>Address on file | 7121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Samuel<br>Address on file | 7122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Horace<br>Address on file | 7123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lynette<br>Address on file | 7124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Jackie<br>Address on file | 7125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budden, Ervin<br>Address on file | 7126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis A<br>Address on file | 7127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Ronald<br>Address on file | 7128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Biggs, Larry R<br>Address on file | 7129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon<br>Address on file | 7130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amprim, John N<br>Address on file | 7131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Willie<br>Address on file | 7132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arango, Jack<br>Address on file | 7133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William K<br>Address on file | 7134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spikes, Donald<br>Address on file | 7135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Peggy<br>Address on file | 7136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arkle, Lawrence W<br>Address on file | 7137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Neil<br>Address on file | 7138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anders, Eugene<br>Address on file | 7139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrejcak, Elmer D<br>Address on file | 7140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevette, James<br>Address on file | 7141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis<br>Address on file | 7142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jackie<br>Address on file | 7143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, John<br>Address on file | 7144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert<br>Address on file | 7145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budzynski, Frank<br>Address on file | 7146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bickerstaff, Lester V<br>Address on file | 7147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, Paul<br>Address on file | 7148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John<br>Address on file | 7149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bueno, Delmiro<br>Address on file | 7150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arford, William D<br>Address on file | 7151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Jimmie<br>Address on file | 7152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jeremiah<br>Address on file | 7153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massie, Nancy<br>Address on file | 7154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 7155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beebe, Clyde R<br>Address on file | 7156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stocker, Gretchen<br>Address on file | 7157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Fred O<br>Address on file | 7159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Reginald<br>Address on file | 7160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCain, Beulah<br>Address on file | 7161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Carnell<br>Address on file | 7162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Biagini, Robert<br>Address on file | 7163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Grady<br>Address on file | 7164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puelzt, John<br>Address on file | 7165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Arthur<br>Address on file | 7166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecham, William<br>Address on file | 7167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, George F<br>Address on file | 7168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskett, Calvin<br>Address on file | 7169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, William<br>Address on file | 7170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedont, Jeffrey<br>Address on file | 7171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara<br>Address on file | 7172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Diane<br>Address on file | 7173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carolyn<br>Address on file | 7174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Willie Mae<br>Address on file | 7175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Rudolph<br>Address on file | 7176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spielman, LeRoy<br>Address on file | 7177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rainey, Johnnie<br>Address on file | 7178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Ronald B<br>Address on file | 7179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Claudia<br>Address on file | 7180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCall, Toronto<br>Address on file | 7181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert L<br>Address on file | 7182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Marion<br>Address on file | 7183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, John P<br>Address on file | 7184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert G<br>Address on file | 7185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Franklin<br>Address on file | 7186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramey, Everett<br>Address on file | 7187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert H<br>Address on file | 7188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angela<br>Address on file | 7189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonald, Jimmie<br>Address on file | 7190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Becker, Calvin R<br>Address on file | 7192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jesse<br>Address on file | 7193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Steve<br>Address on file | 7194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Rickie<br>Address on file | 7195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Marvin<br>Address on file | 7196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Oscar E<br>Address on file | 7197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 7198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollomon, James<br>Address on file | 7199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stocks, Ellis<br>Address on file | 7200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, William<br>Address on file | 7201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ricardo<br>Address on file | 7202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starnes, Thomas<br>Address on file | 7203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Ronald<br>Address on file | 7204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Clyde<br>Address on file | 7205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Howard<br>Address on file | 7206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beck, Steven W<br>Address on file | 7207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCants, Jerry<br>Address on file | 7208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Melvin<br>Address on file | 7209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Forrest R<br>Address on file | 7210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gordie M<br>Address on file | 7211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Curtis<br>Address on file | 7212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Samuel<br>Address on file | 7213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Norman<br>Address on file | 7214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Edward L<br>Address on file | 7215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sophia<br>Address on file | 7216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Minnie<br>Address on file | 7217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Harry<br>Address on file | 7218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Patrick<br>Address on file | 7219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steward, Alfred<br>Address on file | 7220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Anita<br>Address on file | 7221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reightler, Robert<br>Address on file | 7222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunner, Barry<br>Address on file | 7223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Ervin<br>Address on file | 7224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Roy<br>Address on file | 7225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Michael<br>Address on file | 7226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burch, Gary<br>Address on file | 7227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Barbara<br>Address on file | 7228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Darnell<br>Address on file | 7229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James<br>Address on file | 7230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Little Joe<br>Address on file | 7231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burchett, Johnnie<br>Address on file | 7232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lauren<br>Address on file | 7233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Wilroy<br>Address on file | 7234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Edward<br>Address on file | 7235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Joseph<br>Address on file | 7236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Frank L<br>Address on file | 7237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Carolyn<br>Address on file | 7238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Fred<br>Address on file | 7239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Blondelia<br>Address on file | 7240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heath, Edwin<br>Address on file | 7241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Robert<br>Address on file | 7243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Renfrow, Leon<br>Address on file | 7244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hilton, Bernard<br>Address on file | 7245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Milton<br>Address on file | 7246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hines, Raymond<br>Address on file | 7247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, David K<br>Address on file | 7248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Vernon<br>Address on file | 7249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stegall, Roosevelt<br>Address on file | 7250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Quinn, Warren<br>Address on file | 7251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Eddie<br>Address on file | 7252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Comie<br>Address on file | 7253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, William<br>Address on file | 7254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, Thomas<br>Address on file | 7255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Randolph<br>Address on file | 7256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Purvis, James<br>Address on file | 7257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClure, Ronald<br>Address on file | 7258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proctor, Melvia<br>Address on file | 7259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, John<br>Address on file | 7260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richards, John<br>Address on file | 7261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hedgebeth, Donald<br>Address on file | 7262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pulley, Rose<br>Address on file | 7263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Shelia<br>Address on file | 7264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Vynell<br>Address on file | 7265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocker, Robert<br>Address on file | 7266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Long, Dennis R<br>Address on file | 7267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, Emmanuel<br>Address on file | 7268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Lillie<br>Address on file | 7269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prater, Ronald<br>Address on file | 7270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevenson, Richard<br>Address on file | 7271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Sammy<br>Address on file | 7272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Carolyn<br>Address on file | 7273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, James<br>Address on file | 7274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Alvin<br>Address on file | 7275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Bennie<br>Address on file | 7276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, Samuel<br>Address on file | 7277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawks, James<br>Address on file | 7278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puckett, Ernest<br>Address on file | 7279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brothers, Peter<br>Address on file | 7280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramseur, Anthony<br>Address on file | 7281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, David<br>Address on file | 7282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricci, Raymond<br>Address on file | 7283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Herbert<br>Address on file | 7284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prejoles, Danilo<br>Address on file | 7285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Praileau, Silas<br>Address on file | 7286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Robert<br>Address on file | 7287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Switzer, Stelton<br>Address on file | 7288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazner, Duane P<br>Address on file | 7289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillian, Thomas<br>Address on file | 7290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Shirley<br>Address on file | 7292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lemmer, James<br>Address on file | 7293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Vernon<br>Address on file | 7294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGill, Charlie<br>Address on file | 7295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Mark<br>Address on file | 7296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruun, Erling<br>Address on file | 7297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George<br>Address on file | 7298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkley, Malinda<br>Address on file | 7299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Donna<br>Address on file | 7300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lawrence<br>Address on file | 7301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, Mark<br>Address on file | 7302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atsalis, Steve<br>Address on file | 7303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Michael<br>Address on file | 7304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgs, Phillip<br>Address on file | 7305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spillman, Brenda<br>Address on file | 7306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harwood, David<br>Address on file | 7307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Howard<br>Address on file | 7308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClease, Marvin<br>Address on file | 7309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Dorothy<br>Address on file | 7310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Robert<br>Address on file | 7311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haskins, James<br>Address on file | 7312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, Marsha<br>Address on file | 7313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Robert<br>Address on file | 7314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Trevor<br>Address on file | 7315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Randall, Harvey<br>Address on file | 7316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Constance<br>Address on file | 7317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozzell, Russell<br>Address on file | 7318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runion, Dennis<br>Address on file | 7319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stromer, Janet<br>Address on file | 7320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Donald<br>Address on file | 7321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Earnest<br>Address on file | 7322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hemmings, Frederick<br>Address on file | 7323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayor, Cleofe<br>Address on file | 7324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Sherry<br>Address on file | 7325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Morris<br>Address on file | 7326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stoner, LaVelle<br>Address on file | 7327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Maggie<br>Address on file | 7328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Wilson<br>Address on file | 7329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Ricky<br>Address on file | 7330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, John W<br>Address on file | 7331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Charles<br>Address on file | 7332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Donald<br>Address on file | 7333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Constance<br>Address on file | 7334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Ruby<br>Address on file | 7335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Robert<br>Address on file | 7336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Nina<br>Address on file | 7337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Carl Q<br>Address on file | 7338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 7339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stateman, Robert<br>Address on file | 7340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henley, Douglas<br>Address on file | 7341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baylous, Okey<br>Address on file | 7342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth B<br>Address on file | 7343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roush, Robert<br>Address on file | 7344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Edward<br>Address on file | 7345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Wayne<br>Address on file | 7346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herb, Norma<br>Address on file | 7347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buhrman, George<br>Address on file | 7348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Edward H<br>Address on file | 7349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 7350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, Noah<br>Address on file | 7351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herrick, Paul<br>Address on file | 7352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweatt, James<br>Address on file | 7353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Richard<br>Address on file | 7354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonnell, Robert<br>Address on file | 7355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rourke, John<br>Address on file | 7356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Hosea<br>Address on file | 7357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, James<br>Address on file | 7358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Clarrie<br>Address on file | 7359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatten, Gentry<br>Address on file | 7360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Joseph<br>Address on file | 7361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Robert<br>Address on file | 7362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Thomas<br>Address on file | 7363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyatt, Charles<br>Address on file | 7364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herring, Sylvester<br>Address on file | 7365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClary, Randolph<br>Address on file | 7366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bjelac, Sam<br>Address on file | 7367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swift, Charles<br>Address on file | 7368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steiner, Dwight<br>Address on file | 7369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bitzer, John C<br>Address on file | 7370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swierski, Faye<br>Address on file | 7371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Gary<br>Address on file | 7372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Viola<br>Address on file | 7373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andreozzi, Paul<br>Address on file | 7374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittman, Joseph C<br>Address on file | 7375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokley, Margaret<br>Address on file | 7376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Lynn<br>Address on file | 7378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Renzie<br>Address on file | 7379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Gary<br>Address on file | 7380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Dorothy<br>Address on file | 7381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Herman<br>Address on file | 7382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Carl<br>Address on file | 7383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Linnard<br>Address on file | 7384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Alphine<br>Address on file | 7385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephen, William<br>Address on file | 7386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bevan, James D<br>Address on file | 7388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Wilbur<br>Address on file | 7389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Ronald<br>Address on file | 7390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, George<br>Address on file | 7391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Ed<br>Address on file | 7392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ruth, Richard<br>Address on file | 7393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steele, Francis<br>Address on file | 7394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, David<br>Address on file | 7395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Brenda<br>Address on file | 7396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Putnam, Michael<br>Address on file | 7397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stover, Ronald<br>Address on file | 7398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Thomas<br>Address on file | 7399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antill, Maurice E<br>Address on file | 7400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appelman, Michael A<br>Address on file | 7401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Philip<br>Address on file | 7402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Barbara<br>Address on file | 7403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Headrick, David<br>Address on file | 7404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roy, George<br>Address on file | 7405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swindell, Raymond<br>Address on file | 7406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Apitzsch, Arthur L<br>Address on file | 7407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Steven<br>Address on file | 7408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Donald B<br>Address on file | 7409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, John W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburg, PA 15222 | 7410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Kevin S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Daisy L<br>Address on file | 7412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Donald E<br>Address on file | 7413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Edgar<br>Address on file | 7414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belczyk, Stanley J<br>Address on file | 7415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amor, Eldon A<br>Address on file | 7416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Roger L<br>Address on file | 7417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William H<br>Address on file | 7418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Jerome<br>Address on file | 7419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissett, Larry<br>Address on file | 7420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Gwendolyn<br>Address on file | 7421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Lloyd L<br>Address on file | 7422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Thomas<br>Address on file | 7423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Applegarth, Ronald<br>Address on file | 7424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Stephen J<br>Address on file | 7425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antill, James F<br>Address on file | 7426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Ralph<br>Address on file | 7427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Daniel J<br>Address on file | 7428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birchfield, Cecil A<br>Address on file | 7429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behm, Donald C<br>Address on file | 7430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Assa, Salman A<br>Address on file | 7431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Gary T<br>Address on file | 7432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arend, Ronald G<br>Address on file | 7433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Dwaine<br>Address on file | 7434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Claude<br>Address on file | 7435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birch, Edward D<br>Address on file | 7436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Clarence<br>Address on file | 7437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Anne<br>Address on file | 7438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Dale Address on file | 7439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Bobby Address on file | 7440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Bernice Address on file | 7441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rizza, Anthony Address on file | 7442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Margaret Address on file | 7443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Samuel Address on file | 7444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, David Address on file | 7445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swarn, Carrie Address on file | 7446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stromer, Charles Address on file | 7447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, Alfred Address on file | 7448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, James Address on file | 7449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Wayne Address on file | 7450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Thomas Address on file | 7451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sturgis, Thomas Address on file | 7452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Espinosa, Remigio Address on file | 7453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Laurence Address on file | 7454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hebron, James<br>Address on file | 7455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Junious<br>Address on file | 7456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, Paul<br>Address on file | 7457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Ricky<br>Address on file | 7458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hidalgo, Rolando<br>Address on file | 7459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ross, Charles<br>Address on file | 7460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Henry<br>Address on file | 7461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Joyce<br>Address on file | 7462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Winford<br>Address on file | 7463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Robert<br>Address on file | 7464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Timothy<br>Address on file | 7465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellsworth, Ronald<br>Address on file | 7466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ennis, David<br>Address on file | 7467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Alonzo<br>Address on file | 7468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Jack<br>Address on file | 7469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perryman, Daniel<br>Address on file | 7470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Ellen<br>Address on file | 7471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Episcope, Jose<br>Address on file | 7472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Person, James<br>Address on file | 7473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Brian<br>Address on file | 7474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Piela, Joseph<br>Address on file | 7475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, Danny<br>Address on file | 7476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Daniel<br>Address on file | 7477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Calvin<br>Address on file | 7478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Vivian<br>Address on file | 7479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Romie<br>Address on file | 7480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Robert<br>Address on file | 7481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Etheridge, Bobby<br>Address on file | 7482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Danforth, Barry<br>Address on file | 7483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Ricky<br>Address on file | 7484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, James<br>Address on file | 7485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, William<br>Address on file | 7486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, James<br>Address on file | 7487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, James<br>Address on file | 7488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, William<br>Address on file | 7489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Gerald<br>Address on file | 7490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Alfred<br>Address on file | 7491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hales, Elijah<br>Address on file | 7492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grempler, Donald<br>Address on file | 7493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Deloris<br>Address on file | 7494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Willie<br>Address on file | 7495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Marvin<br>Address on file | 7496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, Jerry<br>Address on file | 7497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Bilford<br>Address on file | 7498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Jubby<br>Address on file | 7499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darby, Kathy<br>Address on file | 7500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gwaltney, Dave<br>Address on file | 7501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Larry<br>Address on file | 7502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Robert<br>Address on file | 7503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hailey, Sim<br>Address on file | 7504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, McRay<br>Address on file | 7505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bird, Isaiah G<br>Address on file | 7506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arlia, Gabriel<br>Address on file | 7507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutler, Dexter<br>Address on file | 7508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ayres, James<br>Address on file | 7509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Gilbertine<br>Address on file | 7510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Elijah<br>Address on file | 7511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Henry<br>Address on file | 7512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antal, John F<br>Address on file | 7513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Michael<br>Address on file | 7514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daulton, Maynard<br>Address on file | 7515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bagnoli, Michael F<br>Address on file | 7516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagopian, Mark<br>Address on file | 7517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Azolino, Albert J<br>Address on file | 7518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cypress, Beverly<br>Address on file | 7519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Earl D<br>Address on file | 7520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Yvonne<br>Address on file | 7521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kim M<br>Address on file | 7522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry<br>Address on file | 7523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, Ronald C<br>Address on file | 7524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Edward<br>Address on file | 7525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Carl B<br>Address on file | 7526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Darwin<br>Address on file | 7527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Fred<br>Address on file | 7528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashby, John W<br>Address on file | 7529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billiter, Earl W<br>Address on file | 7530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwell, William J<br>Address on file | 7531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Looman, Joseph C<br>Address on file | 7532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beitle, Roy P<br>Address on file | 7533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Carl C<br>Address on file | 7534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Lewis I<br>Address on file | 7535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigler, Franklin<br>Address on file | 7536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbo, Lawrence N<br>Address on file | 7537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arango, John W<br>Address on file | 7538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickmeier, Carl R<br>Address on file | 7539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittler, Ralph D<br>Address on file | 7540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 7541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Charles E<br>Address on file | 7542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aubrey, William J<br>Address on file | 7543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilinsky, Harry<br>Address on file | 7544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Chester<br>Address on file | 7545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeling, Debbie<br>Address on file | 7546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnett, Gregg G<br>Address on file | 7547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Stanley J<br>Address on file | 7548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bildstein, Leonard M<br>Address on file | 7549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Mae<br>Address on file | 7550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bezek, James M<br>Address on file | 7551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokos, George<br>Address on file | 7552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernard J<br>Address on file | 7553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bewick, David<br>Address on file | 7554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Paul E<br>Address on file | 7555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betta, Aldo W<br>Address on file | 7556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Richard<br>Address on file | 7557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belardine, Timothy M<br>Address on file | 7558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billham, Ralph J<br>Address on file | 7559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Richard M<br>Address on file | 7560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Henry D<br>Address on file | 7561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beegle, Leland J<br>Address on file | 7562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedeschi, Silvio<br>Address on file | 7563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderegg, Billy R<br>Address on file | 7564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, Robert S<br>Address on file | 7565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armann, Rowland A<br>Address on file | 7566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beechan, Samuel G<br>Address on file | 7567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitkowski, John R<br>Address on file | 7568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard A<br>Address on file | 7569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 7570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billick, Fred G<br>Address on file | 7571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edwin<br>Address on file | 7572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bierce, John A<br>Address on file | 7573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, William<br>Address on file | 7574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bethem, Gordon E<br>Address on file | 7575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lloyd W<br>Address on file | 7576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartoszewicz, Adam W<br>Address on file | 7577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Larry<br>Address on file | 7578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, John<br>Address on file | 7579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaty, Joe D<br>Address on file | 7580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malek, Joseph K<br>Address on file | 7582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Barbara<br>Address on file | 7583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Gary L<br>Address on file | 7584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 7585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Kenneth<br>Address on file | 7586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gorham, Walter<br>Address on file | 7587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackey, Lester F<br>Address on file | 7588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Gerald F<br>Address on file | 7589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, John L<br>Address on file | 7590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, June<br>Address on file | 7591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Angello, Michael<br>Address on file | 7592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahlstrom, Wilbert<br>Address on file | 7593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beagle, David F<br>Address on file | 7594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Larry<br>Address on file | 7595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beatty, Harold W<br>Address on file | 7596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beagle, John<br>Address on file | 7597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth B<br>Address on file | 7598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Albert Address on file | 7599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnahan, Sheldon F Address on file | 7600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macyda, Steven H Address on file | 7601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Thomas Address on file | 7602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lowe, Phillip E Address on file | 7603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Richard L Address on file | 7604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Thurman Address on file | 7605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beam, Timothy E Address on file | 7606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Joey L Address on file | 7607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooch, William Address on file | 7608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beard, Ira Address on file | 7609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Juanita Address on file | 7610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert W Address on file | 7611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A Address on file | 7612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Cynthia Address on file | 7613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batiste, Edward A Address on file | 7614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrier, Robert V<br>Address on file | 7615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kee, Steve<br>Address on file | 7616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Richard G<br>Address on file | 7617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauerle, Ralph C<br>Address on file | 7618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gore, Wilbert<br>Address on file | 7620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Childers, Dale<br>Address on file | 7621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Bruce<br>Address on file | 7622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keel, Bennett<br>Address on file | 7623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bauduin, Joseph H<br>Address on file | 7624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopras, Robert W<br>Address on file | 7625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ronald<br>Address on file | 7626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crowder, Billy<br>Address on file | 7627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Larry<br>Address on file | 7628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cieslak, Robert P<br>Address on file | 7629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jeffrey<br>Address on file | 7630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, George<br>Address on file | 7631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Mary<br>Address on file | 7632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christoff, Francis C<br>Address on file | 7633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 7634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Roosevelt<br>Address on file | 7635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine<br>Address on file | 7636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeling, Anthony<br>Address on file | 7637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Leon<br>Address on file | 7638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baum, Thomas R<br>Address on file | 7639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croyle, Ralph<br>Address on file | 7640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Angelcyk, Felix A<br>Address on file | 7641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuerpo, Apolinario<br>Address on file | 7642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Orin<br>Address on file | 7643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Richard<br>Address on file | 7644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chipps, Robert E<br>Address on file | 7645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koran, Andrew H<br>Address on file | 7646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Larry<br>Address on file | 7647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Paul<br>Address on file | 7648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avis, John D<br>Address on file | 7649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Axmacher, Benny J<br>Address on file | 7650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alphonso<br>Address on file | 7651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Willie<br>Address on file | 7652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodwin, Kenneth<br>Address on file | 7653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Colin<br>Address on file | 7654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Raymond<br>Address on file | 7655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Averi, Dominic A<br>Address on file | 7656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 7657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Sherman<br>Address on file | 7658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herstine, Paul E<br>Address on file | 7659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Myron<br>Address on file | 7660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gordon, Alfred<br>Address on file | 7661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Aldon<br>Address on file | 7662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuffee, Robert<br>Address on file | 7663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Catherine<br>Address on file | 7664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Esther<br>Address on file | 7665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert D<br>Address on file | 7666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Allyn<br>Address on file | 7667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamatrice, Edward<br>Address on file | 7668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jacqueline<br>Address on file | 7669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Orbra T<br>Address on file | 7670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creter, Roger<br>Address on file | 7671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raper, James<br>Address on file | 7672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Marie<br>Address on file | 7673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Korbar, Anthony L<br>Address on file | 7674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Priscilla<br>Address on file | 7675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, Mary<br>Address on file | 7676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, James<br>Address on file | 7677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Gwendolyn<br>Address on file | 7678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter, Gerald W<br>Address on file | 7679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Otmer R<br>Address on file | 7680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Robert<br>Address on file | 7681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, John<br>Address on file | 7682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Joseph<br>Address on file | 7683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aveni, Louis P<br>Address on file | 7684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Cecil<br>Address on file | 7685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fetsko, Eugene R<br>Address on file | 7686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Margaret<br>Address on file | 7687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hess, Delbert S<br>Address on file | 7688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Joseph<br>Address on file | 7689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crockett, Russell<br>Address on file | 7690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Roger<br>Address on file | 7691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 7693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kershaw, Willie<br>Address on file | 7695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hensley, Carlos R<br>Address on file | 7696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raposa, James<br>Address on file | 7697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, John W<br>Address on file | 7698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiah, Sherion<br>Address on file | 7699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kight, Ronald<br>Address on file | 7700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiah, Curtis<br>Address on file | 7701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pitt, Joseph<br>Address on file | 7702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Ronald<br>Address on file | 7703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Auteri, Guy P<br>Address on file | 7704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Kenneth E<br>Address on file | 7705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erlewine, Paul A<br>Address on file | 7706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 7707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Robert L<br>Address on file | 7708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Johnny<br>Address on file | 7710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jerry D<br>Address on file | 7711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Michael<br>Address on file | 7712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baus, Ronald L<br>Address on file | 7713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbuckle, Edmond L<br>Address on file | 7714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazy, John H<br>Address on file | 7715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Roger<br>Address on file | 7716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andriano, John<br>Address on file | 7717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Elsie<br>Address on file | 7718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 7719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Address on file | 7720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Robert R<br>Address on file | 7721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holton, Donald R<br>Address on file | 7722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, David W<br>Address on file | 7723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolli, Raymond<br>Address on file | 7724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Joseph A<br>Address on file | 7725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert E<br>Address on file | 7726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angus, Richard E<br>Address on file | 7727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James K<br>Address on file | 7728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kough, James L<br>Address on file | 7729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Thomas E<br>Address on file | 7730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Terry J<br>Address on file | 7731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian<br>Address on file | 7732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colantonio, John<br>Address on file | 7733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 7734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koonce, Calvin<br>Address on file | 7736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koutch, Robert<br>Address on file | 7737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Charles<br>Address on file | 7738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krauter, Elsie<br>Address on file | 7739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kroll, Robert<br>Address on file | 7740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Charles<br>Address on file | 7741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Locke<br>Address on file | 7742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Alva<br>Address on file | 7743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Anthony<br>Address on file | 7744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Konicki, Kenneth<br>Address on file | 7745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Isiah<br>Address on file | 7746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirk, Eugene<br>Address on file | 7747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkland, Milton<br>Address on file | 7748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knights, Russell<br>Address on file | 7749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Klohn, Douglas<br>Address on file | 7750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Michael<br>Address on file | 7751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiser, Larry<br>Address on file | 7752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Hallett<br>Address on file | 7753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knightnor, Lucille<br>Address on file | 7754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koch, Robert<br>Address on file | 7755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Carolyn<br>Address on file | 7756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Landy, Joe<br>Address on file | 7757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lancaster, Dwayne<br>Address on file | 7758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Emily<br>Address on file | 7759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koon, Theron<br>Address on file | 7760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, William<br>Address on file | 7761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Lewis<br>Address on file | 7762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Alphonso<br>Address on file | 7763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Irene<br>Address on file | 7764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, James<br>Address on file | 7765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Hue<br>Address on file | 7766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Kevin<br>Address on file | 7767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Ronald<br>Address on file | 7768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Freddie<br>Address on file | 7769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Alex<br>Address on file | 7770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Karl<br>Address on file | 7771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Gladys<br>Address on file | 7772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Thomas<br>Address on file | 7773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Terry<br>Address on file | 7774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Kenneth<br>Address on file | 7775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salaam, Hammad<br>Address on file | 7776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, Olivia<br>Address on file | 7777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Phyllis<br>Address on file | 7778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeton, James<br>Address on file | 7779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Gregory<br>Address on file | 7780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kellihan, Patricia<br>Address on file | 7781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Roy<br>Address on file | 7782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Tommy<br>Address on file | 7783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| D'Amico, Ermanno<br>Address on file | 7784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, Marjorie<br>Address on file | 7785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, William<br>Address on file | 7786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salang, Generoso<br>Address on file | 7787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Michael<br>Address on file | 7788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddle, Jerry<br>Address on file | 7789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulkner, Froud<br>Address on file | 7790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesselroad, Larry S<br>Address on file | 7791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 7792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Lon W<br>Address on file | 7793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 7794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeFilippis, Patrick<br>Address on file | 7795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoolahan, Paul<br>Address on file | 7796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 7797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCapio, Samuel<br>Address on file | 7798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Paul W<br>Address on file | 7799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Opal E<br>Address on file | 7800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringstaff, Roberta<br>Address on file | 7801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holbert, Russell E<br>Address on file | 7802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Roger K<br>Address on file | 7803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, John<br>Address on file | 7804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John M<br>Address on file | 7805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 7806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salmon, Pamela<br>Address on file | 7807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoden, Robert N<br>Address on file | 7808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrako, George J<br>Address on file | 7809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roane, Norman<br>Address on file | 7810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Curtis<br>Address on file | 7811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fancher, Donald J<br>Address on file | 7812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salley, Merriel<br>Address on file | 7813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noroski, Robert P<br>Address on file | 7814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 7815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Charles P<br>Address on file | 7816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Virginia<br>Address on file | 7817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Richard L<br>Address on file | 7818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Wilmoth F<br>Address on file | 7819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 7820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suba, Walter<br>Address on file | 7821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Constance<br>Address on file | 7822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grondwalski, Frank<br>Address on file | 7823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, William H<br>Address on file | 7824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigney, Mary<br>Address on file | 7825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noland, Randall G<br>Address on file | 7826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Lawrence<br>Address on file | 7827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Porell<br>Address on file | 7828 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Ober, Robert N<br>Address on file | 7829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Raymond<br>Address on file | 7830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Thomas<br>Address on file | 7831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andreozzi, Sereena<br>Address on file | 7832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald C<br>Address on file | 7833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Stephen<br>Address on file | 7834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Herman E<br>Address on file | 7835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durig, Donald<br>Address on file | 7836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Rudolph<br>Address on file | 7839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Keith<br>Address on file | 7840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Rotondo<br>Address on file | 7841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DeSantis, Michael A<br>Address on file | 7842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 7843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Thomas C<br>Address on file | 7844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custis, Allen<br>Address on file | 7845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickel, Harry C<br>Address on file | 7846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Jernigan<br>Address on file | 7847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Gray, Jean<br>Address on file | 7848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milewsky, John W<br>Address on file | 7849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Frederick K<br>Address on file | 7850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrozdravic, Pete M<br>Address on file | 7851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 7852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, Frederick H<br>Address on file | 7853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monzo, John F<br>Address on file | 7854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridley, James<br>Address on file | 7855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dudley, Charles W<br>Address on file | 7856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Toney<br>Address on file | 7857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Speller<br>Address on file | 7858 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Miller, Livio M<br>Address on file | 7859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Percy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 7861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, John D<br>Address on file | 7862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Ronald<br>Address on file | 7863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nichols, Denver<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crihfield, Encil D<br>Address on file | 7865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Moses<br>Address on file | 7866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Jasper<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7868 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMoss, Larry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7870 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Earl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, George<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7875 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Nicely, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Icuss, Fred<br>Address on file | 7878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Chad<br>Address on file | 7879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Robert E<br>Address on file | 7880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Stephen W<br>Address on file | 7881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Randall G<br>Address on file | 7882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnley, George M<br>Address on file | 7883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Straley<br>Address on file | 7884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Dossett<br>Address on file | 7885 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Omaits, Eugene<br>Address on file | 7886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 7887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herein)<br>Address on file | 7888 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allegheny Health Network<br>Address on file | 7889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, James E.<br>Address on file | 7890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rio, Danilo<br>Address on file | 7891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 7892 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Samuel<br>Address on file | 7893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LifeStream Behavioral Center, Inc.<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 7894 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Bobby Potts<br>Address on file | 7895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Rosko, Lawrence<br>Address on file | 7896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hvizdzak, John G<br>Address on file | 7897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 7898 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, William<br>Address on file | 7899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Bradford<br>Address on file | 7900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calbow, Rosalie<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 7901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 32 BJ North Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 7902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Harold, Maurice<br>Address on file | 7903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Randal M<br>Address on file | 7904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Russell<br>Address on file | 7905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Susan<br>Address on file | 7906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Roy L<br>Address on file | 7907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Herman<br>Address on file | 7908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Tony<br>Address on file | 7909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miley, Gary T<br>Address on file | 7910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Marvin<br>Address on file | 7911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Lerry<br>Address on file | 7912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Dwight G<br>Address on file | 7913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roundtree, John<br>Address on file | 7914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junis Hodges<br>Address on file | 7915 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Harris, Geraldine<br>Address on file | 7916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basil, Richard<br>Address on file | 7917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Faustino<br>Address on file | 7918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zafris, Shirley<br>Address on file | 7919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 7920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, George R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Winford A<br>Address on file | 7922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Charles R<br>Address on file | 7923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Larry<br>Address on file | 7924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Edward L<br>Address on file | 7925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 7926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Patricia<br>Address on file | 7927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgan, Grover<br>Address on file | 7928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, William F<br>Address on file | 7929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, John<br>Address on file | 7930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Robert<br>Address on file | 7931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Charles W<br>Address on file | 7932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janeda, James O<br>Address on file | 7933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanassy, Richard L<br>Address on file | 7934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Charles R<br>Address on file | 7935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Greg F<br>Address on file | 7936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 7938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Donald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gampolo, Ernest<br>Address on file | 7941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Data, Michael H<br>Address on file | 7942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas White Jr.<br>Address on file | 7944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Kish, John E<br>Address on file | 7945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Walter<br>Address on file | 7946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 7947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Lloyd L<br>Address on file | 7948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salugao, Conrado<br>Address on file | 7949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawson, Carolyn<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 7950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huggins, Earl L<br>Address on file | 7951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lonnie<br>Address on file | 7952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babinchak, John P<br>Address on file | 7953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yardic, Melvin<br>Address on file | 7954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Mary A<br>Address on file | 7955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munoz, Frank<br>Address on file | 7956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Thomas<br>Address on file | 7957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, James<br>Address on file | 7958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Address on file | 7959 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hall, Cappie<br>Address on file | 7960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hannah, Anthony<br>Address on file | 7961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeffrey, Fred S<br>Address on file | 7962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Address on file | 7963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Waverly<br>Address on file | 7964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, James<br>Address on file | 7965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Belvin<br>Address on file | 7966 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hall, Euless<br>Address on file | 7967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Clyde<br>Address on file | 7968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Bennie<br>Address on file | 7969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Charles<br>Address on file | 7970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dale, William<br>Address on file | 7971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Santasiere, Gerald<br>Address on file | 7974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dotson, David L<br>Address on file | 7975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hires, Gerald<br>Address on file | 7976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMeo, Joseph P<br>Address on file | 7977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Kenneth<br>Address on file | 7978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sands, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Mary A<br>Address on file | 7980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Roger<br>Address on file | 7981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Colin<br>Address on file | 7983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamlin, Charles Address on file | 7984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Garrison Address on file | 7985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Fish, Dennis C Address on file | 7986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballengee, Harold E Address on file | 7987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridinger, Eugene Address on file | 7988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Roger Address on file | 7989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holden, Charles Address on file | 7990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamlin, Lawrence Address on file | 7991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Richard Address on file | 7992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Kenneth Address on file | 7993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Clyde F Address on file | 7994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roop, Howard Address on file | 7995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Larry Address on file | 7996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, Earl Address on file | 7997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Martin E Address on file | 7998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sessoms, Herbert Address on file | 7999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Denver J<br>Address on file | 8000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Sherman<br>Address on file | 8001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audrey<br>Address on file | 8002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jacobs<br>Address on file | 8003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Blackwell, James R<br>Address on file | 8004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Donald R<br>Address on file | 8005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melko, Michael<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harnly, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnston, Danny R<br>Address on file | 8008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Charles C<br>Address on file | 8009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selfe, Kenneth<br>Address on file | 8010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sabb, Elijah<br>Address on file | 8011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Billy G<br>Address on file | 8012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Gordon<br>Address on file | 8013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kline, Charm L<br>Address on file | 8014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Troy<br>Address on file | 8015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinkle, James<br>Address on file | 8016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Lawrence<br>Address on file | 8017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Jack<br>Address on file | 8018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Michael<br>Address on file | 8019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Barbara<br>Address on file | 8020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Jean<br>Address on file | 8021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arrington, Dorothy<br>Address on file | 8022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMoore, Theopolis<br>Address on file | 8023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartolovich, Ralph<br>Address on file | 8024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Larry<br>Address on file | 8025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Richard L<br>Address on file | 8026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylous, Okey<br>Address on file | 8027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bajus, Paul E<br>Address on file | 8028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royals, Calvin<br>Address on file | 8029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lark, James<br>Address on file | 8030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Robert R<br>Address on file | 8031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Freeman Sr.<br>Address on file | 8032 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Craps, Duane<br>Address on file | 8033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Rodney L<br>Address on file | 8034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Treva<br>Address on file | 8035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandy, Lawrence<br>Address on file | 8036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, John H<br>Address on file | 8037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrascik, David A<br>Address on file | 8039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Thurlow<br>Address on file | 8040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Betke, Harry<br>Address on file | 8041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Virgil<br>Address on file | 8042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Reginald<br>Address on file | 8043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kepchia, Albert J<br>Address on file | 8044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James D<br>Address on file | 8045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Ronald<br>Address on file | 8046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Lorenzo<br>Address on file | 8047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald L<br>Address on file | 8048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stickles, Everett<br>Address on file | 8049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodger L<br>Address on file | 8050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Melvin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kerns, William<br>Address on file | 8052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keyser, John D<br>Address on file | 8053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettoni, James<br>Address on file | 8054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8055 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Hall, Theresa<br>Address on file | 8056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, James L<br>Address on file | 8057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 8058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Michael<br>Address on file | 8059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Jacqueline<br>Address on file | 8060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Rudolph<br>Address on file | 8061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knipple, Robert L<br>Address on file | 8062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gura, John H<br>Address on file | 8063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, James C<br>Address on file | 8064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Dale<br>Address on file | 8065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oiler, Harry<br>Address on file | 8066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillam, Alvie J<br>Address on file | 8068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frantz, Charles W<br>Address on file | 8069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Lessie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Charles N<br>Address on file | 8071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gionis, James J<br>Address on file | 8073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Maryann<br>Address on file | 8074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Ronald W<br>Address on file | 8075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Jack E Address on file | 8076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Ada Address on file | 8077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaborek, Leonard J Address on file | 8078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynor, Joseph Address on file | 8079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kimmel, Richard L Address on file | 8080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P Address on file | 8081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, James A Address on file | 8082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Reginald Address on file | 8083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Willie Address on file | 8084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bauer, Joseph J Address on file | 8085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemley, Charles T Address on file | 8086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Charles Address on file | 8087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Charles Address on file | 8088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Gladys Address on file | 8089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Columbus Address on file | 8090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rudd, Jesse Address on file | 8091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Melvin<br>Address on file | 8092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ruby<br>Address on file | 8093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runk, Clayton<br>Address on file | 8094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poulson, Louis<br>Address on file | 8095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hatfield, Richard G<br>Address on file | 8096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 8097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Richard<br>Address on file | 8098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Larry A<br>Address on file | 8099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 8100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Horace<br>Address on file | 8101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reed, Charles<br>Address on file | 8102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, George<br>Address on file | 8103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Janidlo, Donald J<br>Address on file | 8104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banda, Nick<br>Address on file | 8105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 8106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E<br>Address on file | 8107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, George W<br>Address on file | 8108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 8109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, James A<br>Address on file | 8110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Joseph C<br>Address on file | 8112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baranowski, Edward<br>Address on file | 8113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dollwinna L<br>Address on file | 8114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jerry K<br>Address on file | 8115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulte, Paul<br>Address on file | 8116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Bernard J<br>Address on file | 8117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael J<br>Address on file | 8118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sansone, I. Anthony<br>Address on file | 8119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benyacko, Anthony B<br>Address on file | 8120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, Jean<br>Address on file | 8121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sarino, Rogelio<br>Address on file | 8122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Richard R<br>Address on file | 8123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birkhimer, Ruben B<br>Address on file | 8124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Rosemary<br>Address on file | 8125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 8126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, William<br>Address on file | 8127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grover, Frank E<br>Address on file | 8128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Richard J<br>Address on file | 8129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Nathaniel A<br>Address on file | 8130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Joyce<br>Address on file | 8131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ranson, Jerry C<br>Address on file | 8132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Earl<br>Address on file | 8133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Richard G<br>Address on file | 8134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuman, Warren<br>Address on file | 8135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frye, Royce E<br>Address on file | 8136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Michael<br>Address on file | 8138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissell, Douglas M<br>Address on file | 8139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Johnny R<br>5409 Neuse Meadow Circle<br>Raleigh, NC 27610 | 8140 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Verline<br>Address on file | 8141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reagan, Edward<br>Address on file | 8142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Warner<br>Address on file | 8143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, Thomas<br>Address on file | 8144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, James<br>Address on file | 8145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benish, Larry<br>Address on file | 8146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John<br>Address on file | 8147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harman, Lucille<br>Address on file | 8148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beagle, Harold E<br>Address on file | 8149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Darrell<br>Address on file | 8150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Wayne<br>Address on file | 8151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaffer, Joseph<br>Address on file | 8152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Layden, Hazel<br>Address on file | 8153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schatzhuber, Albert<br>Address on file | 8154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Russell<br>Address on file | 8155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reardon, Zada<br>Address on file | 8156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert<br>Address on file | 8157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schuman, Diana<br>Address on file | 8158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benford, George D<br>Address on file | 8159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Evola<br>Address on file | 8160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Joey L<br>Address on file | 8161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, John<br>Address on file | 8162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Harold R<br>Address on file | 8163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Harry<br>Address on file | 8164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Steve A<br>Address on file | 8165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Ira G<br>Address on file | 8166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edward W<br>Address on file | 8167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Address on file | 8168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, James E<br>Address on file | 8169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reagan, Michael<br>Address on file | 8170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, Joseph<br>Address on file | 8171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crayton, Buena<br>Address on file | 8172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Funk, Paul J<br>Address on file | 8173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Cynthia<br>Address on file | 8174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramney, Larry E<br>Address on file | 8175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Annette<br>Address on file | 8176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Niceta<br>Address on file | 8177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rary, Linda<br>Address on file | 8178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Race, Duke<br>Address on file | 8179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jerome<br>Address on file | 8180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Dianne<br>Address on file | 8181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Groves, Smith<br>Address on file | 8182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eloise<br>Address on file | 8183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffith, Donald E<br>Address on file | 8184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George<br>Address on file | 8185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Ina<br>Address on file | 8186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Arthur<br>Address on file | 8187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawls, Joseph<br>Address on file | 8188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Polinski, Joseph<br>Address on file | 8189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raiford, Marion<br>Address on file | 8190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Noah<br>Address on file | 8191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Larry<br>Address on file | 8192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Loyd<br>Address on file | 8193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Cliff<br>Address on file | 8194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaVenia, Frank<br>Address on file | 8195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, George<br>Address on file | 8196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawles, Roland<br>Address on file | 8197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaudio, James A<br>Address on file | 8198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogge, Leo<br>Address on file | 8199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Richmond<br>Address on file | 8200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Logan, Daniel P<br>Address on file | 8201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porell, Marguerite<br>Address on file | 8202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Arthur<br>Address on file | 8203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puskas, Frank P<br>Address on file | 8204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, David<br>Address on file | 8205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Thomas<br>Address on file | 8206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Shirley<br>Address on file | 8207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, James<br>Address on file | 8208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hargrove, Eddie<br>Address on file | 8209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Johnnie<br>Address on file | 8210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Gerald<br>Address on file | 8211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Barbara<br>Address on file | 8212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter-Wilson, E. Jerrianna<br>Address on file | 8213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, James<br>Address on file | 8214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ratliff, John<br>Address on file | 8215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proger, David A<br>Address on file | 8216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Carlene<br>Address on file | 8217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leonard<br>Address on file | 8218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Thomas F<br>Address on file | 8219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Fonnie<br>Address on file | 8220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Galownia, Trevor<br>Address on file | 8221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, James<br>Address on file | 8222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Porfirio<br>Address on file | 8223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Willie<br>Address on file | 8224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Beverly<br>Address on file | 8225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardister, Henry<br>Address on file | 8226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leon<br>Address on file | 8227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Shelton<br>Address on file | 8228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Irvin<br>Address on file | 8229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charles<br>Address on file | 8231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Joseph<br>Address on file | 8232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Donald<br>Address on file | 8233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Herbert<br>Address on file | 8234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Betty<br>Address on file | 8235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawthorne, Larry M<br>Address on file | 8236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Franklin D<br>Address on file | 8237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman-Scott, Willie<br>Address on file | 8238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Craig, William<br>Address on file | 8239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, Frank L<br>Address on file | 8240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank<br>Address on file | 8241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Curtis<br>Address on file | 8242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Ethelyn<br>Address on file | 8243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Lloyd<br>Address on file | 8244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Donald<br>Address on file | 8245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Hillie<br>Address on file | 8246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Moller<br>Address on file | 8248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Mary<br>Address on file | 8249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodges, Charles<br>Address on file | 8250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goysovich, Richard A<br>Address on file | 8251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardison, Eric<br>Address on file | 8252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Thomas<br>Address on file | 8253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Mills<br>Address on file | 8254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladrillono, Jesus<br>Address on file | 8255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Juanita<br>Address on file | 8256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bella, William<br>Address on file | 8257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Creef<br>Address on file | 8258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balsei, Norman<br>Address on file | 8259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Cross<br>Address on file | 8260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lackey, Carolyn<br>Address on file | 8261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, William<br>Address on file | 8262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Charlie<br>Address on file | 8263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Damron<br>Address on file | 8264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Leonard<br>Address on file | 8265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Paul W<br>Address on file | 8266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Howard<br>Address on file | 8267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Dantoni<br>Address on file | 8268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Darden<br>Address on file | 8269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Wilbur F<br>Address on file | 8270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jack<br>Address on file | 8271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jacqueline<br>Address on file | 8272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tucker, Harry<br>Address on file | 8273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murray Evans<br>Address on file | 8274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bender, Edward<br>Address on file | 8275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Daniels<br>Address on file | 8276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Earl A<br>Address on file | 8277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoggard, Norris<br>Address on file | 8278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Calvin<br>Address on file | 8279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charlie<br>Address on file | 8280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodak, Theodore<br>Address on file | 8281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hanks, Doris<br>Address on file | 8282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hankins, Patrick<br>Address on file | 8283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Montague<br>Address on file | 8284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gapinski, Stanley<br>Address on file | 8285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Stewart M<br>Address on file | 8286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, James H<br>Address on file | 8287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, John<br>Address on file | 8288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Harry<br>Address on file | 8289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Rogers<br>Address on file | 8290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cradle, William<br>Address on file | 8291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, John<br>Address on file | 8292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Bobby<br>Address on file | 8293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langley, Cleo<br>Address on file | 8294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Richard<br>Address on file | 8295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Dallas E<br>Address on file | 8296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Mark<br>Address on file | 8297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamb, Eugenia<br>Address on file | 8298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ossie Miller<br>Address on file | 8299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latta, Rickey<br>Address on file | 8300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Hubert<br>Address on file | 8301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Creekmore, Sherman<br>Address on file | 8302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, James R<br>Address on file | 8303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kursch, Paul<br>Address on file | 8304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Edward<br>Address on file | 8305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Creamer<br>Address on file | 8306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Stevens<br>Address on file | 8307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cordell Crayton<br>Address on file | 8308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaBuda, William<br>Address on file | 8309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cross<br>Address on file | 8310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Crusse<br>Address on file | 8311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jean Crowder<br>Address on file | 8312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langville, Edward<br>Address on file | 8313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Besnak, Alexander<br>Address on file | 8314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, David<br>Address on file | 8315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange, Dorothy I<br>Address on file | 8316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Colia Doles<br>Address on file | 8317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Crowder<br>Address on file | 8318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laroche, John<br>Address on file | 8319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Mitchell<br>Address on file | 8320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abbott, Arthur L<br>Address on file | 8321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Garnet Moles<br>Address on file | 8322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Melton<br>Address on file | 8323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbus, Andrew G<br>Address on file | 8324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Apolos Cuffee<br>Address on file | 8325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alberto Cruz<br>Address on file | 8326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Robinson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abate, Jerry<br>Address on file | 8328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Mitchell<br>Address on file | 8329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Molnar<br>Address on file | 8330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Timko, James A<br>Address on file | 8331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Mitchell<br>Address on file | 8332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Credle, Donald<br>Address on file | 8333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berringer, Thomas L<br>Address on file | 8334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Crumpler<br>Address on file | 8335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Doherty<br>Address on file | 8336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bench, Paul A<br>Address on file | 8337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmett Creekmore<br>Address on file | 8338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Halleck W<br>Address on file | 8339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delbert<br>Address on file | 8340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harvey Dixon<br>Address on file | 8341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balog, John<br>Address on file | 8342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of August Munk<br>Address on file | 8343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junius Mitchell<br>Address on file | 8344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelley Norwood<br>Address on file | 8345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raynor, Edward<br>Address on file | 8346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Owens<br>Address on file | 8347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clyde Steele<br>Address on file | 8348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Guerney Newby<br>Address on file | 8349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, William G<br>Address on file | 8350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dickerson<br>Address on file | 8351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Nickell<br>Address on file | 8352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Dent<br>Address on file | 8353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, John R<br>Address on file | 8354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Mundy<br>Address on file | 8355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Cruz<br>Address on file | 8356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nunzio J<br>Address on file | 8357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Meyer<br>Address on file | 8358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Diggs<br>Address on file | 8359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rayford Miller<br>Address on file | 8360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mirabella<br>Address on file | 8361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Larry<br>Address on file | 8362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Lee M<br>Address on file | 8363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eugene Melton<br>Address on file | 8364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Norman<br>Address on file | 8365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald K<br>Address on file | 8366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Edward L<br>Address on file | 8367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O<br>Address on file | 8368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 8369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Jackie L<br>Address on file | 8370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Michalski<br>Address on file | 8371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Skenes<br>Address on file | 8372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellisario, Mario<br>Address on file | 8373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletch, Larry L<br>Address on file | 8374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B<br>Address on file | 8375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Samuel P<br>Address on file | 8376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Didio<br>Address on file | 8377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert DeRosa<br>Address on file | 8378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Munford<br>Address on file | 8379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Emil Myers<br>Address on file | 8380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Munden<br>Address on file | 8381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Johnney<br>Address on file | 8382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nelson Simmons<br>Address on file | 8383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Gary C<br>Address on file | 8384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darrell Dumpson<br>Address on file | 8385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Denton<br>Address on file | 8386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Montgomery<br>Address on file | 8387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Mimna<br>Address on file | 8388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyle, Wesley M<br>Address on file | 8389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ernest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8390 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8391 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Estate of Kenneth Murphy<br>Address on file | 8392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Veritiv Operating Company<br>Address on file | 8393 | 2/22/2021 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8394 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Dennis Davis<br>Address on file | 8395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8396 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Adams, James E<br>Address on file | 8397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Manford Nosay<br>Address on file | 8398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Culliton<br>Address on file | 8399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartlett, William J<br>Address on file | 8400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barone, Robert M<br>Address on file | 8401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston, Milton<br>Address on file | 8402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Mims<br>Address on file | 8403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Smith<br>Address on file | 8404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Abel, Keith D<br>Address on file | 8405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbary, William H<br>Address on file | 8406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eddie Roundtree<br>Address on file | 8407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Jerry R<br>Address on file | 8408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Donaldson<br>Address on file | 8409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Drake<br>Address on file | 8410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_60115<br>Address on file | 8411 | 2/22/2021 | Mallinckrodt plc | $4,800.00 | | | | | $4,800.00 |
| Estate of George Davis<br>Address on file | 8412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Davis<br>Address on file | 8413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Haskell<br>Address on file | 8414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38453<br>Address on file | 8415 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbary, William G<br>Address on file | 8416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Cheryl<br>Address on file | 8417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 8418 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Estate of Mary Monteith<br>Address on file | 8419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8420 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Russell Dail<br>Address on file | 8421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aleksiejczyk, Frank J<br>Address on file | 8422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ira Mister<br>Address on file | 8424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Daniels<br>Address on file | 8425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8426 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Mazzone, Anthony<br>Address on file | 8427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adair, Michael G<br>Address on file | 8428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8429 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8430 | 2/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 8431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hild, Gerard<br>Address on file | 8432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Duvall<br>Address on file | 8433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_01376<br>Address on file | 8434 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Berisford, Scott B<br>Address on file | 8435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Davis<br>Address on file | 8436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George C<br>Address on file | 8437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8438 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Vernon Moore<br>Address on file | 8439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Mizell<br>Address on file | 8440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Raymond Deigert<br>Address on file | 8441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Garfield Davidson<br>Address on file | 8442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Mullins<br>Address on file | 8443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berkebile, Bruce V<br>Address on file | 8444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Naujoks<br>Address on file | 8445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Davis<br>Address on file | 8446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8447 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Lamb, Sandra<br>Address on file | 8448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivills, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Debraux<br>Address on file | 8450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Nance<br>Address on file | 8451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Darden<br>Address on file | 8452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benson, Richard L<br>Address on file | 8453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Moore<br>Address on file | 8454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, John R<br>Address on file | 8455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gertrude Moore<br>Address on file | 8456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8457 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Barcus, Melvin C<br>Address on file | 8458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkoben, Terry W<br>Address on file | 8459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Decker<br>Address on file | 8461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Montgomery<br>Address on file | 8462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Nance<br>Address on file | 8463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8464 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Adkins, Junior A<br>Address on file | 8465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Wilson Sr.<br>Address on file | 8466 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Newby<br>Address on file | 8467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Parker<br>Address on file | 8468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Parker<br>Address on file | 8469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milton Edwards<br>Address on file | 8470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8471 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Clyde Monteith<br>Address on file | 8472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George DeLost<br>Address on file | 8473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heiserman, John K<br>Address on file | 8474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8475 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Duncan<br>Address on file | 8476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Notaro<br>Address on file | 8477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8478 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Balthazor, Paul E<br>Address on file | 8479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Messaris<br>Address on file | 8480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 8481 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8482 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Estate of Otis Newsome<br>Address on file | 8483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barker, Edward W<br>Address on file | 8484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Grady Moore<br>Address on file | 8485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkhart, Gary L<br>Address on file | 8486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8487 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Settle, James<br>Address on file | 8488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8489 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Berkebile, Richard N<br>Address on file | 8490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Danny Prichett<br>Address on file | 8491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Domenic Del Signore<br>Address on file | 8492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Newby<br>Address on file | 8493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8494 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8495 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Benzo, John<br>Address on file | 8496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8497 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8498 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Adkins, Desmel E<br>Address on file | 8499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, George W<br>Address on file | 8500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8501 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Estate of Fred Mitchell<br>Address on file | 8502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8503 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of Margaret Morings<br>Address on file | 8504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barker, James A<br>Address on file | 8505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Judson Moore<br>Address on file | 8506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murawski<br>Address on file | 8507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babish, William E<br>Address on file | 8508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William L<br>Address on file | 8509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, David L<br>Address on file | 8510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Dotson<br>Address on file | 8511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murphy<br>Address on file | 8512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roosevelt Powell<br>Address on file | 8513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Davis<br>Address on file | 8514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Dale E<br>Address on file | 8515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Powers<br>Address on file | 8516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayton, Peggy<br>Address on file | 8517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William DeLost<br>Address on file | 8518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rouse, Ronald<br>Address on file | 8519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Lou Donlin<br>Address on file | 8520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCreery, Ronald L<br>Address on file | 8521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delmer<br>Address on file | 8522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Pope<br>Address on file | 8523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Dunn<br>Address on file | 8524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Vernon<br>Address on file | 8525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, David<br>Address on file | 8526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Diehl<br>Address on file | 8527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Prater<br>Address on file | 8528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Mitchell<br>Address on file | 8529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCloud, James C<br>Address on file | 8530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Robert O<br>Address on file | 8531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Glen W<br>Address on file | 8532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Morgan<br>Address on file | 8533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alloggia, Robert L<br>Address on file | 8534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 8535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Ronald G<br>Address on file | 8536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Pizza<br>Address on file | 8537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Morris<br>Address on file | 8538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Sharon<br>Address on file | 8539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berescik, Regis J<br>Address on file | 8540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcoly, David<br>Address on file | 8541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Edwards<br>Address on file | 8542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Elliott<br>Address on file | 8543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartyzel, John A<br>Address on file | 8544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Evans<br>Address on file | 8545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Stella<br>Address on file | 8546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Prater<br>Address on file | 8547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Mowbray<br>Address on file | 8548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Posko<br>Address on file | 8549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Allen, James R<br>Address on file | 8550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard W<br>Address on file | 8551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 8552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Pippi<br>Address on file | 8553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Edmond<br>Address on file | 8554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Guy S<br>Address on file | 8555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Russell Points<br>Address on file | 8556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Peggy Pierce<br>Address on file | 8557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dennard<br>Address on file | 8558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Davis<br>Address on file | 8559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Wayne Morton<br>Address on file | 8560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Mingo<br>Address on file | 8561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Dunston<br>Address on file | 8562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Moyers<br>Address on file | 8563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Eason<br>Address on file | 8564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Derrell Mulkey<br>Address on file | 8565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendell Phillips<br>Address on file | 8566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunning<br>Address on file | 8567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Terence Nuckols<br>Address on file | 8568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, James W<br>Address on file | 8569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Donlin<br>Address on file | 8570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenmore Proffit<br>Address on file | 8571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Nolan<br>Address on file | 8572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Donaldson<br>Address on file | 8573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Theodore Pritchett<br>Address on file | 8574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Parker<br>Address on file | 8575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denney, Charles L.<br>Address on file | 8576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peter Dowson<br>Address on file | 8577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maynard Price<br>Address on file | 8578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Privott<br>Address on file | 8579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lois Pauls<br>Address on file | 8580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dooley<br>Address on file | 8581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maristella Pardoe<br>Address on file | 8582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Richard<br>Address on file | 8583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cecil Dodd<br>Address on file | 8584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pugh, Howard<br>Address on file | 8585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Noll<br>Address on file | 8586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Dunn<br>Address on file | 8587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carfagna, Kim T<br>Address on file | 8588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Babinchak, John P.<br>Address on file | 8589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clem Neblitt<br>Address on file | 8590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darryl Deal<br>Address on file | 8591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Delost<br>Address on file | 8592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dixon<br>Address on file | 8593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Powers<br>Address on file | 8594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Piggott<br>Address on file | 8596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Parker<br>Address on file | 8597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lorraine Nuriddin<br>Address on file | 8598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Pardoe<br>Address on file | 8599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Oliver<br>Address on file | 8600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joshua Pretlow<br>Address on file | 8601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vicker, Leonard S<br>Address on file | 8602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David L<br>Address on file | 8603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eddie Pope<br>Address on file | 8604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Poindexter<br>Address on file | 8605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H<br>Address on file | 8606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackstone, Francis<br>Address on file | 8607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hilton Patterson<br>Address on file | 8608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sirley Tynes<br>Address on file | 8609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Pardee<br>Address on file | 8610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tucker<br>Address on file | 8611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Estelle Facenda<br>Address on file | 8612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Parker<br>Address on file | 8613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vester Porter<br>Address on file | 8614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Sullivan<br>Address on file | 8615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Driver<br>Address on file | 8616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gino Smith<br>Address on file | 8617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junious Epps<br>Address on file | 8618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Edward Engles<br>Address on file | 8619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Albert Parks<br>Address on file | 8620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Dugan<br>Address on file | 8621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arnold Pate<br>Address on file | 8622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Easton Peckham<br>Address on file | 8623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rodolfo Encina<br>Address on file | 8624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Address on file | 8625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Daniels<br>Address on file | 8626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dudley<br>Address on file | 8627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sheila Ned<br>Address on file | 8628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James R<br>Address on file | 8629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Nettles<br>Address on file | 8630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, William<br>Address on file | 8631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Owens<br>Address on file | 8632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Nelson<br>Address on file | 8633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Drew<br>Address on file | 8634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Drew<br>Address on file | 8635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Eason<br>Address on file | 8636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delaney, Charles R<br>Address on file | 8637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Pannell<br>Address on file | 8638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dozier<br>Address on file | 8639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, David<br>Address on file | 8640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 8641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Nees<br>Address on file | 8642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Deal<br>Address on file | 8643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGrath, Michael T<br>Address on file | 8644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Souchak, Ronald C<br>Address on file | 8645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Dunn<br>Address on file | 8646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dymond<br>Address on file | 8647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Motley<br>Address on file | 8648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Durst<br>Address on file | 8649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donnie Page<br>Address on file | 8650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uselton, Virgil L<br>Address on file | 8651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Sidney Dize<br>Address on file | 8652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Musick<br>Address on file | 8653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Duke<br>Address on file | 8654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Souchak, Ronald<br>Address on file | 8655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Farrell<br>Address on file | 8656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Forrest Pugh<br>Address on file | 8657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas O'Dea<br>Address on file | 8658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Fenner<br>Address on file | 8659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Edwards<br>Address on file | 8660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Phillips<br>Address on file | 8661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clinton Varner<br>Address on file | 8662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Than Nicholson<br>Address on file | 8663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vance, Stanley<br>Address on file | 8664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tross<br>Address on file | 8665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Dypsky<br>Address on file | 8666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matula, Ernest L<br>Address on file | 8667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Thomas O'Hagan<br>Address on file | 8668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gosnell, Gary L<br>Address on file | 8669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn Price<br>Address on file | 8670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George W<br>Address on file | 8671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cornell Outerbridge<br>Address on file | 8672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Dorsey<br>Address on file | 8673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Vaughn<br>Address on file | 8674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Edwards<br>Address on file | 8675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Voorhees, Robert J<br>Address on file | 8676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Turner<br>Address on file | 8677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Harry C<br>Address on file | 8678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Farrell<br>Address on file | 8679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thir, Paul J<br>Address on file | 8680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Faulcon<br>Address on file | 8681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Vain<br>Address on file | 8682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tawney, Kenneth J<br>Address on file | 8683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brawley, Thomas J<br>Address on file | 8684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Ferguson<br>Address on file | 8685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Treadway, David<br>Address on file | 8686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcell Vines<br>Address on file | 8687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Samuel L<br>Address on file | 8688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Riddick<br>Address on file | 8689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Silberholz<br>Address on file | 8690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Parker<br>Address on file | 8691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Votava<br>Address on file | 8692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Upsher<br>Address on file | 8693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Van Fossen<br>Address on file | 8694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Toran<br>Address on file | 8695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Finch<br>Address on file | 8696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Vangasbeck<br>Address on file | 8697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Finch<br>Address on file | 8698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Fishel<br>Address on file | 8699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henry Verlander<br>Address on file | 8700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Schaum<br>Address on file | 8701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Augustus Riddick<br>Address on file | 8702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arthur G<br>Address on file | 8703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Graham Riddick<br>Address on file | 8704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Durst, Diana G.<br>Address on file | 8705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Norman Shorter<br>Address on file | 8706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Corazon Vanta<br>Address on file | 8707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reuben Vick<br>Address on file | 8708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Sawyer<br>Address on file | 8709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Vinson<br>Address on file | 8710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Savage<br>Address on file | 8711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Wade<br>Address on file | 8712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ricks<br>Address on file | 8713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lila Stout<br>Address on file | 8714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Stutler<br>Address on file | 8715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Stroud<br>Address on file | 8716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W<br>Address on file | 8717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Reid<br>Address on file | 8718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Stubblefield<br>Address on file | 8719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Reinecke<br>Address on file | 8720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Stutzman<br>Address on file | 8721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Robert Shuder<br>Address on file | 8722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Schultz<br>Address on file | 8723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Luther Scott<br>Address on file | 8724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Geraldine Short<br>Address on file | 8725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belback, Edward G<br>Address on file | 8726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rard<br>Address on file | 8727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkey, Stephen R<br>Address on file | 8728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ricky<br>Address on file | 8729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 8730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert C<br>Address on file | 8731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kutchma, Michael<br>Address on file | 8732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Roger<br>Address on file | 8733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Earl H<br>Address on file | 8734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 8735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Otis O<br>Address on file | 8736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 8737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 8738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James C<br>Address on file | 8739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littleton, Larry M<br>Address on file | 8740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish, Bernard<br>Address on file | 8741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 8742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Garrett<br>Address on file | 8743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, David R<br>Address on file | 8744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedick, Edward A<br>Address on file | 8745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Emanuel W<br>Address on file | 8746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James B<br>Address on file | 8747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafiani, Nicholas P<br>Address on file | 8748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 8749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belz, Louis R<br>Address on file | 8750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 8751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencie, Scott A<br>Address on file | 8752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balk, George C<br>Address on file | 8753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Martha<br>Address on file | 8754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsterling, Paul J.<br>Address on file | 8755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Scott<br>Address on file | 8756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellomy, Donald F<br>Address on file | 8757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellevage, Harry J<br>Address on file | 8758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Joseph G<br>Address on file | 8759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abatie, Walter J<br>Address on file | 8760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, William<br>Address on file | 8761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Eugene B<br>Address on file | 8762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Walter<br>Address on file | 8763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Robert C<br>Address on file | 8764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Frederick R<br>Address on file | 8765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph H<br>Address on file | 8766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abshire, Charles J<br>Address on file | 8767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Michael<br>Address on file | 8768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achhammer, Gary F<br>Address on file | 8769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Clarence<br>Address on file | 8770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbaley, Marty L<br>Address on file | 8771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Rowsey<br>Address on file | 8772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Cleveland<br>Address on file | 8773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Ronald E<br>Address on file | 8774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward L<br>Address on file | 8775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eric E<br>Address on file | 8776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Steele<br>Address on file | 8777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balvin, Valigene R<br>Address on file | 8778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Clyde<br>Address on file | 8779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James E<br>Address on file | 8780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jerry Lee<br>Address on file | 8781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Address on file | 8782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Waldo<br>Address on file | 8783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, George B<br>Address on file | 8785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Orlando C.<br>Address on file | 8786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earnest<br>Address on file | 8787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Spurgeon G<br>Address on file | 8788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Amon O<br>Address on file | 8789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Thomas A<br>Address on file | 8790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berman, Edward L<br>Address on file | 8791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Earl M<br>Address on file | 8792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Emerson G<br>Address on file | 8793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Gary K<br>Address on file | 8794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary<br>Address on file | 8795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berezansky, John<br>Address on file | 8796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 8797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Johnny Sawyer<br>Address on file | 8798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berardelli, Michael  F<br>Address on file | 8799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Lawrence A<br>Address on file | 8800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Jack W<br>Address on file | 8801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hearthia Eatton<br>Address on file | 8802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Bare, Harold<br>Address on file | 8803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Mosteller<br>Address on file | 8804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Baxter Steele<br>Address on file | 8805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darius Pennington<br>Address on file | 8806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Evans<br>Address on file | 8807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Prayer<br>Address on file | 8808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barberio, John E<br>Address on file | 8809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stanley Patterson<br>Address on file | 8810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Keith D<br>Address on file | 8811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Bynum Perry<br>Address on file | 8812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Cross<br>Address on file | 8813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Robert L<br>Address on file | 8814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Patrick<br>Address on file | 8815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barr, Rome E<br>Address on file | 8816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Diane Edwards<br>Address on file | 8817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Patterson<br>Address on file | 8818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tripps<br>Address on file | 8819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Palmer<br>Address on file | 8820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Held, David E<br>Address on file | 8821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Mander L<br>Address on file | 8822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O<br>Address on file | 8823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Oliver<br>Address on file | 8824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Parr<br>Address on file | 8825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Peterson<br>Address on file | 8826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Ricks<br>Address on file | 8827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnette, James W<br>Address on file | 8828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Odell<br>Address on file | 8829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Scarpulla<br>Address on file | 8830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Helen Tomko<br>Address on file | 8831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ahlborn, Ronald<br>Address on file | 8832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicholas Montanari<br>Address on file | 8833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Evans<br>Address on file | 8834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Vick<br>Address on file | 8835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Parrish<br>Address on file | 8836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert O'Connor<br>Address on file | 8837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Paxson<br>Address on file | 8838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartek, Robert L<br>Address on file | 8839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Scott<br>Address on file | 8840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prim, Richard A<br>Address on file | 8841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Towe<br>Address on file | 8842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Feggins<br>Address on file | 8843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Ferebee<br>Address on file | 8844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albright, Lawrence P<br>Address on file | 8845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Prater<br>Address on file | 8846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Falice<br>Address on file | 8847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Delbert D<br>Address on file | 8848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Travis<br>Address on file | 8849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Graham Renfrow<br>Address on file | 8850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emma Echols<br>Address on file | 8851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Ellis<br>Address on file | 8852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Tucker<br>Address on file | 8853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leona Talbott<br>Address on file | 8854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alessandro, Anthony<br>Address on file | 8855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Ellis<br>Address on file | 8856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion Paugh<br>Address on file | 8857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McColligan, Charles  L<br>Address on file | 8858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of  Leroy Turner<br>Address on file | 8859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harry Feamster<br>Address on file | 8860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pearline Scott<br>Address on file | 8861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Douglas Morgner<br>Address on file | 8862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alessi, Thomas<br>Address on file | 8863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Perry<br>Address on file | 8864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Farmer<br>Address on file | 8865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Elvin J<br>Address on file | 8866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Troy Falzon<br>Address on file | 8867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Turner<br>Address on file | 8868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Nathaniel Steele<br>Address on file | 8869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steve Durham<br>Address on file | 8870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Durrance<br>Address on file | 8871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Forrest D<br>Address on file | 8872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Turner<br>Address on file | 8873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Ferebee<br>Address on file | 8874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leo Facenda<br>Address on file | 8875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massie, George E<br>Address on file | 8876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Rossi<br>Address on file | 8877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Samuel D<br>Address on file | 8878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Edlow<br>Address on file | 8879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Fleischut<br>Address on file | 8880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Vinson<br>Address on file | 8881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Smith<br>Address on file | 8882 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Ronnie Freeman<br>Address on file | 8883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Stout<br>Address on file | 8884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Edmundson<br>Address on file | 8885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Shields<br>Address on file | 8886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Daniel<br>Address on file | 8887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Sykes<br>Address on file | 8888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Johnson<br>Address on file | 8889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Madeline Sawyer<br>Address on file | 8890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allbaugh, Stanton R<br>Address on file | 8891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ernest Cross<br>Address on file | 8892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alleman, Albert G<br>Address on file | 8893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Turner<br>Address on file | 8894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randolph Richardson<br>Address on file | 8895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eva Roundtree<br>Address on file | 8896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Stokes<br>Address on file | 8897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maley, Richard L<br>Address on file | 8898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Basil, Richard C<br>Address on file | 8900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Mickens<br>Address on file | 8901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Zuskin Jr.<br>Address on file | 8902 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Smith<br>Address on file | 8903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Rufus<br>Address on file | 8904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Evans<br>Address on file | 8905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Eubank<br>Address on file | 8906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Shelton<br>Address on file | 8907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benjamin Williams<br>Address on file | 8908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Creecy, Milford<br>Address on file | 8909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barritt, Jeff L<br>Address on file | 8910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles W<br>Address on file | 8911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Leroy<br>Address on file | 8912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basenback, Ernest<br>Address on file | 8913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Short<br>Address on file | 8914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anna M<br>Address on file | 8915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry Elliot<br>Address on file | 8916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cherry<br>Address on file | 8917 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Perkins, Dallas E<br>Address on file | 8918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Shipp-Bey<br>Address on file | 8919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Walter<br>Address on file | 8920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Szymanski<br>Address on file | 8921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Seeds<br>Address on file | 8922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Short<br>Address on file | 8923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pennington, Franklin D<br>Address on file | 8924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Jack<br>Address on file | 8925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Les E<br>Address on file | 8926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Swiderski<br>Address on file | 8927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Seifert<br>Address on file | 8928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pettry, Kenneth E<br>Address on file | 8929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Sedgwick<br>Address on file | 8930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Seifert<br>Address on file | 8931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Julius Edwards<br>Address on file | 8932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Shaffer<br>Address on file | 8933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Torrence Porter<br>Address on file | 8934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Page<br>Address on file | 8935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Perkins<br>Address on file | 8936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Scales<br>Address on file | 8937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Poindexter<br>Address on file | 8938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doyle Williams<br>Address on file | 8939 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eddie Sutton<br>Address on file | 8940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Strickland<br>Address on file | 8941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Emerson<br>Address on file | 8942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Eason<br>Address on file | 8944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Sumler<br>Address on file | 8945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Shaw<br>Address on file | 8946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Morse<br>Address on file | 8947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dale Manns<br>Address on file | 8948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cleveland Taylor<br>Address on file | 8949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Johnnie Russ<br>Address on file | 8950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alden Echols<br>Address on file | 8951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Durward G<br>Address on file | 8952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of McKinley Revelle<br>Address on file | 8953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Almasy, Glenn<br>Address on file | 8954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lee D<br>Address on file | 8955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Victor Dryden<br>Address on file | 8956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Fred Phillips<br>Address on file | 8957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alt, David L<br>Address on file | 8958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tairn Tononi<br>Address on file | 8959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bledsoe, Mark A<br>Address on file | 8960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hassan Person<br>Address on file | 8961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jim Fitzsimmons<br>Address on file | 8962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Altaffer, James R<br>Address on file | 8963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altschaffl, Joseph J<br>Address on file | 8964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James C<br>Address on file | 8965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alwine, Wayne R<br>Address on file | 8966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 8967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Jones<br>Address on file | 8968 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Amick, Hugh R<br>Address on file | 8969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 8970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Thomas L.<br>Address on file | 8971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sczruba, Ronald<br>Address on file | 8972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Doyle M.<br>Address on file | 8973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Robert M.<br>Address on file | 8974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, George J<br>Address on file | 8975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert C<br>Address on file | 8976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 8977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Rita<br>Address on file | 8978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Herbert<br>Address on file | 8979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkis, Ronald F.<br>Address on file | 8980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Earnest A<br>Address on file | 8981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Curtis E<br>Address on file | 8982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Address on file | 8983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 8984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 8985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Slayton, Gary G<br>Address on file | 8986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Shifflett<br>Address on file | 8987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freidhoff, Charles L<br>Address on file | 8988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifzal, Russell W<br>Address on file | 8989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeeks, John B<br>Address on file | 8990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Stewart<br>Address on file | 8991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Avril L<br>Address on file | 8992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truex, Jimmie A<br>Address on file | 8993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 8994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Salvitore<br>Address on file | 8995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William<br>Address on file | 8996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alton Sawyer<br>Address on file | 8997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Lawrence W<br>Address on file | 8998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Estate of Louis Stephenson<br>Address on file | 8999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Rountree<br>Address on file | 9000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Popchak, Richard T<br>Address on file | 9001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Taylor, Robert F<br>Address on file | 9002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John L<br>Address on file | 9003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Francis Romecki<br>Address on file | 9004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stout, Robert E<br>Address on file | 9005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $3,000.00 | | | | | $3,000.00 |
| Taylor, Robert N<br>Address on file | 9006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clair Stephenson<br>Address on file | 9007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Stephenson<br>Address on file | 9008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Cynthia D<br>Address on file | 9009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Stem<br>Address on file | 9010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Staten<br>Address on file | 9011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, William E<br>Address on file | 9012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Agnes Porter<br>Address on file | 9013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Stewart<br>Address on file | 9014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumage, O Harold<br>Address on file | 9015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Anthony Stephenson<br>Address on file | 9016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Thomas J<br>Address on file | 9017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 9018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Stapp<br>Address on file | 9019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babaryk, Frank W<br>Address on file | 9020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gilbert R<br>Address on file | 9021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Louis A<br>Address on file | 9022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, David W<br>Address on file | 9023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchinson, Kenneth G<br>Address on file | 9024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Boggs, Robert Lee<br>Address on file | 9025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Updyke, Thomas C<br>Address on file | 9026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Swann, Paul B<br>Address on file | 9027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Danny E<br>Address on file | 9028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrvos, Robert G<br>Address on file | 9029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Meadows, Linford L<br>Address on file | 9030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 9031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Wayne A<br>Address on file | 9032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkish, Thomas M<br>Address on file | 9033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrock, Rudy<br>Address on file | 9034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strope, Harold<br>Address on file | 9035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jack G<br>Address on file | 9036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald<br>Address on file | 9037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orth, Harry T<br>Address on file | 9038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venham, William A<br>Address on file | 9039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 9040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Harry A<br>Address on file | 9041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borodach, Francis J<br>Address on file | 9042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, Nick F<br>Address on file | 9043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M<br>Address on file | 9044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R<br>Address on file | 9045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Grover W<br>Address on file | 9046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarris, Meletios M<br>Address on file | 9047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, William B<br>Address on file | 9048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brainard, William C<br>Address on file | 9049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 9050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Amos D<br>Address on file | 9051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davidek, Terry E<br>Address on file | 9052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Short<br>Address on file | 9053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Theodore<br>Address on file | 9054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusinovich, Robert A<br>Address on file | 9055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Taplin<br>Address on file | 9056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Kenneth L<br>Address on file | 9057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Scott<br>Address on file | 9058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Everette Seay<br>Address on file | 9059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Talbott<br>Address on file | 9060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Raymond E<br>Address on file | 9061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Address on file | 9062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bunswella E<br>Address on file | 9063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Roundtree<br>Address on file | 9064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soto, James U<br>Address on file | 9065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harry F<br>Address on file | 9066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapotoczny, Frank J<br>Address on file | 9067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunty, Douglas D Address on file | 9068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Timothy J Address on file | 9069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K Address on file | 9070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Dewain E Address on file | 9071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester Address on file | 9072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert Address on file | 9073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry E Address on file | 9074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Carolyn R Address on file | 9075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Gerald L Address on file | 9076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Michael Address on file | 9077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Kathy J Address on file | 9078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R Address on file | 9079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Prince E Address on file | 9080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas M Address on file | 9081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Ronald D Address on file | 9082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas G Address on file | 9083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whited, Martha J<br>Address on file | 9084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Danny R<br>Address on file | 9085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Douglas J<br>Address on file | 9086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, John A<br>Address on file | 9087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daley, Randal E<br>Address on file | 9088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lloyd L<br>Address on file | 9089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J<br>Address on file | 9090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Donald C<br>Address on file | 9091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelich, Nicholas J<br>Address on file | 9092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Slayton<br>Address on file | 9093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Shepard, Arley H<br>Address on file | 9094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Peter<br>Address on file | 9095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, Sidney<br>Address on file | 9096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 9098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Skinner<br>Address on file | 9099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blankenship, Carl<br>Address on file | 9100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapos, George E<br>Address on file | 9101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Edward L<br>Address on file | 9102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakara, Richard J<br>Address on file | 9104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Anthony R<br>Address on file | 9105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babaryk, Gary A<br>Address on file | 9106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 9107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, Robert A<br>Address on file | 9108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samms, Robert<br>Address on file | 9109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takach, Albert J<br>Address on file | 9110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, Jimmy D<br>Address on file | 9111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Speller<br>Address on file | 9112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLuca, Frank R<br>Address on file | 9113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Address on file | 9114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Wade<br>Address on file | 9115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boggs, Robert Lee<br>Address on file | 9116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tackett<br>Address on file | 9117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strizak, Charles J<br>Address on file | 9118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Tabor<br>Address on file | 9119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Sweeney<br>Address on file | 9120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Coite Stewart<br>Address on file | 9121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babel, Jess R<br>Address on file | 9122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Shields<br>Address on file | 9123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Robinson<br>Address on file | 9124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sage, Robert J<br>Address on file | 9125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Rollins<br>Address on file | 9126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willard Stephenson<br>Address on file | 9127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Rosebrock<br>Address on file | 9128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sansom, Ricky L<br>Address on file | 9129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Robbins<br>Address on file | 9130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Stafford<br>Address on file | 9131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delatore, Elio F<br>Address on file | 9132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James P<br>Address on file | 9133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paxton, Thomas E<br>Address on file | 9134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Antonio<br>Address on file | 9135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Tony H<br>Address on file | 9136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jesse Thorne<br>Address on file | 9137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandreth, Elmer S<br>Address on file | 9138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, Gary J<br>Address on file | 9139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Thomas<br>Address on file | 9140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Wayne R<br>Address on file | 9141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbondy, William G<br>Address on file | 9142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Address on file | 9143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Shawn E<br>Address on file | 9144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Pulley<br>Address on file | 9145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Beisel, Robert S<br>Address on file | 9146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deeds, Gerald A<br>Address on file | 9147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Charles R<br>Address on file | 9148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Jack R<br>Address on file | 9149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, Frank E<br>Address on file | 9150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satow, John W<br>Address on file | 9151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Hamer, Mary L<br>Address on file | 9152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Arturo<br>Address on file | 9153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Tuey D<br>Address on file | 9154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lonnie E<br>Address on file | 9155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Saltzberry<br>Address on file | 9156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woomer, John E<br>Address on file | 9157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald A<br>Address on file | 9158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Michael G<br>Address on file | 9159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Seabron<br>Address on file | 9160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Ruzylo<br>Address on file | 9161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Klein<br>Address on file | 9162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sala<br>Address on file | 9163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delusa, Eugene<br>Address on file | 9164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elmer Rudacille<br>Address on file | 9165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Eddie A<br>Address on file | 9166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph C<br>Address on file | 9167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Skeeter<br>Address on file | 9168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Thornton<br>Address on file | 9169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Ryncewicz<br>Address on file | 9170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 9171 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of David Ramey<br>Address on file | 9172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cherry<br>Address on file | 9173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sara Royster<br>Address on file | 9174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Smith<br>Address on file | 9175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schultz, Charles H<br>Address on file | 9176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Charles I<br>Address on file | 9177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Claude<br>Address on file | 9178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Floyd W<br>Address on file | 9179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Everett<br>Address on file | 9180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, William F<br>Address on file | 9181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald W<br>Address on file | 9182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfonso Lockee<br>Address on file | 9183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christina, Charles<br>Address on file | 9184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiel, Richard J<br>Address on file | 9185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, John R<br>Address on file | 9186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donna, Sullivan Delle<br>Address on file | 9187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dell, Kurt H<br>Address on file | 9188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Edward L<br>Address on file | 9189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Henry<br>Address on file | 9190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delia, Joseph<br>Address on file | 9191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGallo, Jerry L<br>Address on file | 9192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizman, Thomas E<br>Address on file | 9193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Louis<br>Address on file | 9194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Smith<br>Address on file | 9195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| DeLaurentis, Dominic<br>Address on file | 9196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blevins, Paul R<br>Address on file | 9197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Thomas<br>Address on file | 9198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delarosa, Peter J<br>Address on file | 9199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakenship, Toliver<br>Address on file | 9200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deal, Dennis<br>Address on file | 9201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Bobby L<br>Address on file | 9202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chelednik, Edmund M<br>Address on file | 9203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Robert E<br>Address on file | 9204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ellis Sivels<br>Address on file | 9205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeBacco, Ralph<br>Address on file | 9206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutri, Don C<br>Address on file | 9207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, George T<br>Address on file | 9208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerak, Jeffrey M<br>Address on file | 9209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Jimmy L<br>Address on file | 9210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Carl F<br>Address on file | 9211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, David L<br>Address on file | 9212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leonard Taylor<br>Address on file | 9213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, David E<br>Address on file | 9214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Matthew Sledge<br>Address on file | 9215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeFilippis, Patrick<br>Address on file | 9216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, William E<br>Address on file | 9217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Checkler, Gerald J<br>Address on file | 9218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Larry R<br>Address on file | 9219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Columbus Smith<br>Address on file | 9220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Edgar A<br>Address on file | 9221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaGrava, Dennis P<br>Address on file | 9222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Merle R<br>Address on file | 9223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Lonnie J<br>Address on file | 9224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Brady F<br>Address on file | 9225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A<br>Address on file | 9226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C<br>Address on file | 9227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, David N<br>Address on file | 9228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Robert E<br>Address on file | 9229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, James E<br>Address on file | 9230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, William R<br>Address on file | 9231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Address on file | 9232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 9233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 9234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Donald L<br>Address on file | 9235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L<br>Address on file | 9236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles O<br>Address on file | 9237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Wesley C<br>Address on file | 9238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, Kenneth E<br>Address on file | 9239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Smith<br>Address on file | 9240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zoellers, William J<br>Address on file | 9241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggess, Ronald L<br>Address on file | 9242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Rodney D<br>Address on file | 9243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Edward<br>Address on file | 9244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Dennis A Address on file | 9245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Sala Address on file | 9246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dent, Paul R Address on file | 9247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard M Address on file | 9248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevalier, Lynn J Address on file | 9249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borders, Billie D Address on file | 9250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Michael Address on file | 9251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Orbra T Address on file | 9252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chernisky, John R Address on file | 9253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cvrkel, Edward R Address on file | 9254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tim Sampson Address on file | 9255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheeks, Gregory C Address on file | 9256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E Address on file | 9257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Speicher Address on file | 9258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert Address on file | 9259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Walter L Address on file | 9260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cusick, Thomas<br>Address on file | 9261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czambel, Gene  D<br>Address on file | 9262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Willis E<br>Address on file | 9263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Danny M<br>Address on file | 9264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Isaac Taylor<br>Address on file | 9265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Smith<br>Address on file | 9266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Little<br>Address on file | 9267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conley, Ira E<br>Address on file | 9268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costakis, George L<br>Address on file | 9269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Saunders<br>Address on file | 9270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doane, Charles M<br>Address on file | 9271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Paul E<br>Address on file | 9272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilbert Solomon<br>Address on file | 9273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bonk, Edward V<br>Address on file | 9274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burek, Joseph P<br>Address on file | 9275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Berridge<br>Address on file | 9276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearl, Oliver E<br>Address on file | 9277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolt, Charles J<br>Address on file | 9278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Edward J<br>Address on file | 9279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGross, Louis J<br>Address on file | 9280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delanta, Craig<br>Address on file | 9281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles E<br>Address on file | 9282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James K<br>Address on file | 9283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Thomas L<br>Address on file | 9284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Richard A<br>Address on file | 9285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Snyder<br>Address on file | 9286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conroy, Michael J<br>Address on file | 9287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, James D<br>Address on file | 9288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Jack L<br>Address on file | 9289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePass, Earl<br>Address on file | 9290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard L<br>Address on file | 9291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L<br>Address on file | 9292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davidowski, Thomas E<br>Address on file | 9293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth L<br>Address on file | 9294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domalik, Francis J<br>Address on file | 9295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John M<br>Address on file | 9296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John E<br>Address on file | 9297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Terry<br>Address on file | 9298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, William P<br>Address on file | 9299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Richard<br>Address on file | 9300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Earl L<br>Address on file | 9301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Taylor<br>Address on file | 9302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Basil A<br>Address on file | 9303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drzayich, John<br>Address on file | 9304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBacco, James<br>Address on file | 9305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Richard<br>Address on file | 9306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Richard J<br>Address on file | 9307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Rodney D<br>Address on file | 9308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blancato, Ernest<br>Address on file | 9309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Randy<br>Address on file | 9310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roger Saunders<br>Address on file | 9311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Spell<br>Address on file | 9312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, William J<br>Address on file | 9313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Joseph M<br>Address on file | 9314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Allen D<br>Address on file | 9315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCrease, Angelo S<br>Address on file | 9316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Rice<br>Address on file | 9317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Lee D<br>Address on file | 9318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Charles<br>Address on file | 9319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Arthur J<br>Address on file | 9320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, James M<br>Address on file | 9321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Denzil L<br>Address on file | 9322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowis, Billy R<br>Address on file | 9323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boilegh, Robert J<br>Address on file | 9324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boring, David L<br>Address on file | 9325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, William E<br>Address on file | 9326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossell, Larry<br>Address on file | 9327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Smith<br>Address on file | 9328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chester Tippins<br>Address on file | 9329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bopp, Leo C<br>Address on file | 9330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tomko<br>Address on file | 9331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boggs, Peter E<br>Address on file | 9332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, David L<br>Address on file | 9333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, John J<br>Address on file | 9334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, William C<br>Address on file | 9335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, Robert L<br>Address on file | 9336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blough, Donald R<br>Address on file | 9337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Taylor<br>Address on file | 9338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Robert<br>Address on file | 9339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Vincent<br>Address on file | 9340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorgea, Gary<br>Address on file | 9341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Counselman, Clifford E<br>Address on file | 9342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Martin E<br>Address on file | 9343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Darrell W.<br>Address on file | 9344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Crosby<br>Address on file | 9345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Robert H<br>Address on file | 9346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randy L<br>Address on file | 9347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrestay, Wayne<br>Address on file | 9348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Hazel<br>Address on file | 9349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coulter, Charles R<br>Address on file | 9350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellovade, Robert<br>Address on file | 9351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Hayes<br>Address on file | 9352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bove, Daniel B<br>Address on file | 9353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppess, Charles A<br>Address on file | 9354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boast, John L<br>Address on file | 9355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marion Tisdom<br>Address on file | 9356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostic, Virgil<br>Address on file | 9357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 9358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossick, David<br>Address on file | 9359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Charles E<br>Address on file | 9360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dasta, Frank L<br>Address on file | 9361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Smith<br>Address on file | 9362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daudy, Gilbert<br>Address on file | 9363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colby, Hugh D<br>Address on file | 9364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booten, William C<br>Address on file | 9365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Nelson G<br>Address on file | 9366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Datkuliak, Lowell<br>Address on file | 9367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Glen L<br>Address on file | 9368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyrdek, Walter L<br>Address on file | 9369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnette, Millard<br>Address on file | 9370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, John<br>Address on file | 9371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davern, George<br>Address on file | 9372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bozek, Eugene W<br>Address on file | 9373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Glenn L<br>Address on file | 9374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boni, Joseph V<br>Address on file | 9375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 9376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Arthur W<br>Address on file | 9377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Eugene P<br>Address on file | 9378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bouton, William K<br>Address on file | 9379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Thomas E<br>Address on file | 9380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Gregory N<br>Address on file | 9381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carl M<br>Address on file | 9382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 9383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 9384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coll, Brian C<br>Address on file | 9385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endicott, Hal<br>Address on file | 9386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupier, Robert J<br>Address on file | 9387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Saunders<br>Address on file | 9388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlevy, Edgar W<br>Address on file | 9389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Rivenburg<br>Address on file | 9390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutcher, Roy J<br>Address on file | 9391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dysert, Dane<br>Address on file | 9392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, David H<br>Address on file | 9393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Roberts<br>Address on file | 9394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Spence<br>Address on file | 9395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Eisenbarth, Leland D<br>Address on file | 9396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellenberger, Wayne<br>Address on file | 9397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Smith<br>Address on file | 9398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buck, John J<br>Address on file | 9399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CATO, JANICE<br>Address on file | 9400 | 2/22/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Thiede<br>Address on file | 9401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiStefano, Philip P<br>Address on file | 9402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decile.Ten, LLC<br>150 Morristown Rd, Suite 201<br>Bernardsville, NJ 07924 | 9403 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Clarence Roberts<br>Address on file | 9404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eastham, William M<br>Address on file | 9405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Kenneth D<br>Address on file | 9406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison Gas & Electric Co.<br>PO Box 1231<br>Madison, WI 53701-1231 | 9407 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Ernest Throckmorton<br>Address on file | 9408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burge, William R<br>Address on file | 9409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, John J<br>Address on file | 9410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 9411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Keith F<br>Address on file | 9412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrovich, Albert<br>Address on file | 9413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Robert K<br>Address on file | 9414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Wilson<br>Address on file | 9415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dombrosky, Gerald S<br>Address on file | 9416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briganti, Dominick<br>Address on file | 9417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Ralph A.<br>Address on file | 9418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, Ralph J<br>Address on file | 9419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Donald W<br>Address on file | 9420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dingess, Floyd<br>Address on file | 9421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Robbie L<br>Address on file | 9422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John<br>Address on file | 9423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easter, Richard E<br>Address on file | 9424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, Stanley<br>Address on file | 9425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Joseph<br>Address on file | 9426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagney, Dennis J<br>Address on file | 9427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Daniel W<br>Address on file | 9428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Robert L<br>Address on file | 9429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callicoat, Bobby L<br>Address on file | 9430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Ralph<br>Address on file | 9431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Richard<br>Address on file | 9432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, David D<br>Address on file | 9433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolinar, John C<br>Address on file | 9434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, Vernon<br>Address on file | 9435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobransky, Theodore<br>Address on file | 9436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cain, Donald L<br>Address on file | 9437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipietrantonio, Mario<br>Address on file | 9438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, Lester A<br>Address on file | 9440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, James E<br>Address on file | 9441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Roberson<br>Address on file | 9442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Marvin<br>Address on file | 9443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressick, Edward<br>Address on file | 9444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doan, Curtis C<br>Address on file | 9445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos<br>Address on file | 9446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Vernon C<br>Address on file | 9447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drazenovich, James M<br>Address on file | 9448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Arthur<br>Address on file | 9449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daryl Kinard<br>Address on file | 9450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkholder, Richard<br>Address on file | 9451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, Charles E<br>Address on file | 9452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Marlin<br>Address on file | 9453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrand, Regis C<br>Address on file | 9454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roger Tennyson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Kraushofer<br>Address on file | 9456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Thomas D.<br>Address on file | 9457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Christopher<br>Address on file | 9458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamph, Lester<br>Address on file | 9459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Doyle E<br>Address on file | 9460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Larry E<br>Address on file | 9461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Larry D.<br>Address on file | 9462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Jackie L<br>Address on file | 9463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Robert H<br>Address on file | 9464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konopka, Marie<br>Address on file | 9465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenchko, Nick<br>Address on file | 9466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Michael W<br>Address on file | 9467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reginald Riddick<br>Address on file | 9468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Richard<br>Address on file | 9469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Geneva Kistner<br>Address on file | 9470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claypool, Leonard W<br>Address on file | 9471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Danny J<br>Address on file | 9472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Lawson<br>Address on file | 9473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughty, Grover C.<br>Address on file | 9474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caiazza, John A<br>Address on file | 9475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linda Robertson<br>Address on file | 9476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamoutsis, George<br>Address on file | 9477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Mckinley C<br>Address on file | 9478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James J<br>Address on file | 9480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Carolyn<br>Address on file | 9481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Luther G<br>Address on file | 9482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, John C<br>Address on file | 9483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, William M<br>Address on file | 9484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, James E<br>Address on file | 9485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Frankie L<br>Address on file | 9486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collette, Thomas L<br>Address on file | 9487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Thomas<br>Address on file | 9488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, John H.<br>Address on file | 9489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>Address on file | 9490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradigan, John D<br>Address on file | 9491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Taylor<br>Address on file | 9492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, John F<br>Address on file | 9493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Carson K<br>Address on file | 9494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucci, Ralph<br>Address on file | 9495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.E. Butt Grocery Company L.P.<br>Address on file | 9496 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Willie<br>Address on file | 9497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruszewski, Eugene<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 9498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalgreen, Bernard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 9499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Walter<br>Address on file | 9500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Martin Kelleher<br>Address on file | 9501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walgreen Company<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9502 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyer, Paul J<br>Address on file | 9503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Raper<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Kendall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Kroger Co.<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9506 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Depto, Ronald T<br>Address on file | 9507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buccafurni, Dominic<br>Address on file | 9508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Neal Kriete<br>Address on file | 9509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Jimmy D<br>Address on file | 9510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamotte, Andrew<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 9511 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Arthur L<br>Address on file | 9512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Rawls<br>Address on file | 9513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albertsons Companies, LLC<br>Address on file | 9514 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dobbs, Beryl<br>Address on file | 9515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bracone, Gary A<br>Address on file | 9516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| J M Smith Corporation<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9517 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 9518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Charles S<br>Address on file | 9519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbarger, Robert P<br>Address on file | 9520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 9521 | 2/23/2021 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Bucci, Mauro J<br>Address on file | 9522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaffenbarger, Kenneth<br>Address on file | 9523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carse, Ronald E<br>Address on file | 9524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Susan J.<br>Address on file | 9525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brannon, Donald R<br>Address on file | 9526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdool, Leo<br>Address on file | 9527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Eugene A<br>Address on file | 9528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casson, George R<br>Address on file | 9529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Albert<br>Address on file | 9530 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Budzeveski, Mirko<br>Address on file | 9531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coccagna, Mario<br>Address on file | 9532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hillary Lewis<br>Address on file | 9533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Catanese, Casper A.<br>Address on file | 9534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Donald<br>Address on file | 9535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Louis<br>Address on file | 9536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchmelter, John F.<br>Address on file | 9537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Myers D.<br>Address on file | 9538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cichello, Thomas B<br>Address on file | 9539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdullah, Dawud<br>Address on file | 9540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Norris<br>Address on file | 9541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Virgil<br>Address on file | 9542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracone, John M<br>Address on file | 9543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bronchik, Donald F<br>Address on file | 9544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, David J<br>Address on file | 9545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Legg<br>Address on file | 9546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brodt, Paul R<br>Address on file | 9547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Phillip E<br>Address on file | 9548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Ronald K.<br>Address on file | 9549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Albert<br>Address on file | 9550 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Richard D<br>Address on file | 9551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James E<br>Address on file | 9552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Smith<br>Address on file | 9553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Robertson<br>Address on file | 9554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broughman, Earl D.<br>Address on file | 9555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Rascoe<br>Address on file | 9556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Keil<br>Address on file | 9557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Thomas<br>Address on file | 9558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Roberts<br>Address on file | 9559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Ronald P<br>Address on file | 9560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Thomas<br>Address on file | 9561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas A<br>Address on file | 9562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Regan<br>Address on file | 9563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Esno, Stanley P<br>Address on file | 9564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coby, Ernest M.<br>Address on file | 9565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadwater, William O<br>Address on file | 9566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnes, Steven L<br>Address on file | 9567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brougher, Darrell K<br>Address on file | 9568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaglic, John<br>Address on file | 9569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Kues<br>Address on file | 9570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Roberts<br>Address on file | 9571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Roberts<br>Address on file | 9572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Terry<br>Address on file | 9573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burris, Darl P<br>Address on file | 9574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Honrado Teope<br>Address on file | 9575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Robertson<br>Address on file | 9576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawhun, Ardis<br>Address on file | 9577 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Mariano Soriano<br>Address on file | 9578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Dallas T<br>Address on file | 9579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alberto Kalaskas<br>Address on file | 9580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curry, Jack B<br>Address on file | 9581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Gilbert<br>Address on file | 9582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Aura<br>Address on file | 9583 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 9584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth H<br>Address on file | 9585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hugh Henebry<br>Address on file | 9586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Burnell Pulley<br>Address on file | 9587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaiser, Arthur<br>Address on file | 9588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hawkins<br>Address on file | 9589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krieger, Jim<br>Address on file | 9590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Taylor<br>Address on file | 9591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butcher, Leo E<br>Address on file | 9592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William King<br>Address on file | 9593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lewis<br>Address on file | 9594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Olen D.<br>Address on file | 9595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert T<br>Address on file | 9596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everhart, Raymond L<br>Address on file | 9597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, James<br>Address on file | 9598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert K<br>Address on file | 9599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William J<br>Address on file | 9600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Ratliff<br>Address on file | 9601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Daniel W<br>Address on file | 9602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cindric, John L<br>Address on file | 9603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Annette Lininger<br>Address on file | 9604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hubert Kidwell<br>Address on file | 9605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rettka, Bernard<br>Address on file | 9606 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Paul Ramey<br>Address on file | 9607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillon, Richard E<br>Address on file | 9608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litton, Edward<br>Address on file | 9609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 9610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Betty Hayes<br>Address on file | 9611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anne Lewis<br>Address on file | 9612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Hayden<br>Address on file | 9613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Litz, Jeffrey<br>Address on file | 9614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Dale Ray<br>Address on file | 9615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Lewis<br>Address on file | 9616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumfield, Stacy R<br>Address on file | 9617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Hayes<br>Address on file | 9618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ramey<br>Address on file | 9619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burton, Robert E<br>Address on file | 9620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Ronald L.<br>Address on file | 9621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, James<br>Address on file | 9622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, George H<br>Address on file | 9623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaster, Lawrence<br>Address on file | 9624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ivory<br>Address on file | 9625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Robert<br>Address on file | 9626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, John A<br>Address on file | 9627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Billy L<br>Address on file | 9628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Coy A<br>Address on file | 9629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Howard C<br>Address on file | 9630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cefaldo, Robert J<br>Address on file | 9631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rodger<br>Address on file | 9632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Myles B.<br>Address on file | 9633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Steve R<br>Address on file | 9634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christine Kramer<br>Address on file | 9635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Kus<br>Address on file | 9636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Lamb<br>Address on file | 9637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Stevens<br>Address on file | 9638 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Jimmie Rawlings<br>Address on file | 9639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Sapeta<br>Address on file | 9640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ditarine Kirby<br>Address on file | 9641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerome Lee<br>Address on file | 9642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Heiser<br>Address on file | 9643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Lynch<br>Address on file | 9644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hedrick<br>Address on file | 9645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Link<br>Address on file | 9646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Virgil<br>Address on file | 9647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Skinner<br>Address on file | 9648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cistrunk, Bunnie R<br>Address on file | 9649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Simmons<br>Address on file | 9650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Simmons<br>Address on file | 9651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Taylor<br>Address on file | 9652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julian Taylor<br>Address on file | 9653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Taylor<br>Address on file | 9654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Smith<br>Address on file | 9655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Glenn Sanderlin<br>Address on file | 9656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Smith<br>Address on file | 9657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Reisinger<br>Address on file | 9658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Todd<br>Address on file | 9659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Renfrow<br>Address on file | 9660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delara, Theodore R<br>Address on file | 9661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brierly, Thomas S.<br>Address on file | 9662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert B<br>Address on file | 9663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, James L<br>Address on file | 9664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ernestine<br>Address on file | 9665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brun, Frank A<br>Address on file | 9666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Roosevelt<br>Address on file | 9667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Rubert G<br>Address on file | 9668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stanley Kiwakowski<br>Address on file | 9669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeClair, Frank<br>Address on file | 9670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L<br>Address on file | 9671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Larry D<br>Address on file | 9672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Macijeski<br>Address on file | 9673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deemer, Earl R<br>Address on file | 9674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lloyd A<br>Address on file | 9675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chittum, Monte E<br>Address on file | 9676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFranco, Joseph D<br>Address on file | 9677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, Charles<br>Address on file | 9678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiotti, John<br>Address on file | 9679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald<br>Address on file | 9680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, James A<br>Address on file | 9681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claar, Alden A<br>Address on file | 9682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Walter L<br>Address on file | 9683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Purnell<br>Address on file | 9684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Purnell<br>Address on file | 9685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Purvis<br>Address on file | 9686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of MClendon Kelly<br>Address on file | 9687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Quarles<br>Address on file | 9688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kucek, John<br>Address on file | 9689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Riddick<br>Address on file | 9690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Lowe<br>Address on file | 9691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Matthew Hill<br>Address on file | 9692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hibner, Calvin<br>Address on file | 9693 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Michael Lowery<br>Address on file | 9694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Allen W<br>Address on file | 9695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Australia Thomas<br>Address on file | 9696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Elzy<br>Address on file | 9697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Hill<br>Address on file | 9698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Luckenbaugh<br>Address on file | 9699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowman, Carl<br>Address on file | 9700 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Richard Hill<br>Address on file | 9701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hawks<br>Address on file | 9702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Lambert<br>Address on file | 9703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Holland<br>Address on file | 9704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Luter<br>Address on file | 9705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kronberger<br>Address on file | 9706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnevale, Pasquale A<br>Address on file | 9707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dallas Lynch<br>Address on file | 9708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Holland<br>Address on file | 9709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carroll, William R<br>Address on file | 9710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Riddick<br>Address on file | 9711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Krause<br>Address on file | 9712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruno, Joseph M<br>Address on file | 9713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carol Hill<br>Address on file | 9714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cimino, Joseph<br>Address on file | 9715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplan, Lawrence<br>Address on file | 9716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hinkle<br>Address on file | 9717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Enix, Terry R<br>Address on file | 9718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William J<br>Address on file | 9719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cillo, Joseph A<br>Address on file | 9720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Malecki<br>Address on file | 9721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ruben McNeil<br>Address on file | 9722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Holley<br>Address on file | 9723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, William H<br>Address on file | 9724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 9725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, Domenick<br>Address on file | 9726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Englert, Louis C<br>Address on file | 9727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshbaugh, Raymond<br>Address on file | 9728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clyde Mason<br>Address on file | 9729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernethy, Richard<br>Address on file | 9730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Charles McCauley<br>Address on file | 9731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abner, Hal L.<br>Address on file | 9732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Leonard Maunes<br>Address on file | 9733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abrams, Gene F.<br>Address on file | 9734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Abshire, Betty L.<br>Address on file | 9735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acker, Haywood L. Address on file | 9736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Linwood McCoy Address on file | 9737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred McDonald Address on file | 9738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acker, Thomas E. Address on file | 9739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Alphonso L. Address on file | 9740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Estate of Frank Mele Address on file | 9741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James McLamb Address on file | 9742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Daniel W. Address on file | 9743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Milford Mears Address on file | 9744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cunningham, Wayne W Address on file | 9745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Donald W Address on file | 9746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eddie R. Address on file | 9747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Wayne C Address on file | 9748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James A. Address on file | 9749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curitti, John L Address on file | 9750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James A. Address on file | 9751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Jessie M. Address on file | 9752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Joseph Crandol Address on file | 9753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Holmes Address on file | 9754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collar, Russell E. Address on file | 9755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckey, Clifford E Address on file | 9756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Cahill Address on file | 9757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Clark Address on file | 9758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murmon Hudson Address on file | 9759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Cole Address on file | 9760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Howell Address on file | 9761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Howard Address on file | 9762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Holmes Address on file | 9763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Hunt Address on file | 9764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hornung Address on file | 9765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boka, Michael R Address on file | 9766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, John M Address on file | 9767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connolly, Martin<br>Address on file | 9768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, John F<br>Address on file | 9769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Worthy<br>Address on file | 9770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Don E<br>Address on file | 9771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boger, Charles L<br>Address on file | 9772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Robert L<br>Address on file | 9773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobak, Michael<br>Address on file | 9774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooks, Cecil<br>Address on file | 9775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Alan S<br>Address on file | 9776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Curtis P<br>Address on file | 9777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Emmett<br>Address on file | 9778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Virgil<br>Address on file | 9779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William A<br>Address on file | 9780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Elmer E<br>Address on file | 9781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Gerry C<br>Address on file | 9782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Arthur<br>Address on file | 9783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Block, Martin R<br>Address on file | 9784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Silverio G<br>Address on file | 9785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordier, Louis<br>Address on file | 9786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordle, Ronald E<br>Address on file | 9787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Richard J<br>Address on file | 9788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cose, Walter C<br>Address on file | 9789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Ivan D<br>Address on file | 9790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 9791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward P<br>Address on file | 9792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John M<br>Address on file | 9793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costlow, Donald E<br>Address on file | 9794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Bruce D<br>Address on file | 9795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Robert W<br>Address on file | 9796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Roger D<br>Address on file | 9797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Ivy<br>Address on file | 9798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Roger L<br>Address on file | 9799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, David F<br>Address on file | 9800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Floyd C<br>Address on file | 9801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James E<br>Address on file | 9802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert G.<br>Address on file | 9803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Charles W<br>Address on file | 9804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Thomas H<br>Address on file | 9805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugger, Lance M<br>Address on file | 9806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boudreau, Raymond D<br>Address on file | 9807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuJardin, Richard W<br>Address on file | 9808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowden, Joseph U<br>Address on file | 9809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Louis J<br>Address on file | 9810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulovich, Donald M<br>Address on file | 9811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Phillip J<br>Address on file | 9812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Edward<br>Address on file | 9813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Randall L<br>Address on file | 9814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Robert D<br>Address on file | 9815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunfee, Floyd<br>Address on file | 9816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, John M<br>Address on file | 9817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Willis D<br>Address on file | 9818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunkle, Verlin T<br>Address on file | 9819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Gary A.<br>Address on file | 9820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, George S<br>Address on file | 9821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Ralph G<br>Address on file | 9822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, John V<br>Address on file | 9823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Clayton E<br>Address on file | 9824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Paul A<br>Address on file | 9825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, Dale D<br>Address on file | 9826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Walter F<br>Address on file | 9827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 9828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ronald E.<br>Address on file | 9829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmundson, Erny<br>Address on file | 9830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Freddie M<br>Address on file | 9831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lawrence Cooper<br>Address on file | 9832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duplaga, Michael F<br>Address on file | 9833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Robert G.<br>Address on file | 9834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Leroy<br>Address on file | 9835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egts, Daniel H<br>Address on file | 9836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durbin, Wiley G.<br>Address on file | 9837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durst, Robert K<br>Address on file | 9838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenbarth, Marlyn L.<br>Address on file | 9839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Charles<br>Address on file | 9840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Kelsey R<br>Address on file | 9841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Ronald<br>Address on file | 9842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzikowski, Joseph R<br>Address on file | 9843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Douglas E<br>Address on file | 9844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 9845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dziyak, Nick<br>Address on file | 9846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Floyd<br>Address on file | 9847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earley, David<br>Address on file | 9848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Harold D<br>Address on file | 9849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, Floyd E.<br>Address on file | 9850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Hubbard<br>Address on file | 9851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 9852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Howell<br>Address on file | 9853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Max<br>Address on file | 9854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Leland<br>Address on file | 9855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Columbus Spence<br>Address on file | 9856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ambrose Layden<br>Address on file | 9857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elnora Speller<br>Address on file | 9858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Lee<br>Address on file | 9859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eldridge Reed<br>Address on file | 9860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Earley, Richard<br>Address on file | 9861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Lesniewski<br>Address on file | 9862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aaron Riley<br>Address on file | 9863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Carl L<br>Address on file | 9864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Hathaway<br>Address on file | 9865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Roberts<br>Address on file | 9866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Frank R.<br>Address on file | 9867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Spates<br>Address on file | 9868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Harvey<br>Address on file | 9869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelma Harvey<br>Address on file | 9870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hudgins<br>Address on file | 9871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pholia Liebing<br>Address on file | 9872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earlene Speller<br>Address on file | 9873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Libera<br>Address on file | 9874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jack Riggs<br>Address on file | 9875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Riddick<br>Address on file | 9876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easthom, Kenneth R.<br>Address on file | 9877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Springer<br>Address on file | 9878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kerry Langston<br>Address on file | 9879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Robinette<br>Address on file | 9880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Haynes<br>Address on file | 9881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Lockwood<br>Address on file | 9882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gideon Kight<br>Address on file | 9883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Phillip D<br>Address on file | 9884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Coleman Lloyd<br>Address on file | 9885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gordon Lamkin<br>Address on file | 9886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easton, Joseph<br>Address on file | 9887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Knight<br>Address on file | 9888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Higdon<br>Address on file | 9889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Langhorne<br>Address on file | 9890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Ronald B<br>Address on file | 9891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Redd<br>Address on file | 9892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Herbert<br>Address on file | 9893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delbert Long<br>Address on file | 9894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, William R<br>Address on file | 9895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebbert, Larry W<br>Address on file | 9896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Landon<br>Address on file | 9897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Reardon<br>Address on file | 9898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Louk<br>Address on file | 9899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellison, Ray C<br>Address on file | 9900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Lawson<br>Address on file | 9901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Maans<br>Address on file | 9902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Hicks<br>Address on file | 9903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Long<br>Address on file | 9904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canini, Joseph S<br>Address on file | 9905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lyle Lemke<br>Address on file | 9906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ebel, Kenneth S<br>Address on file | 9907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Keither Highsmith<br>Address on file | 9908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Latrelle Hill<br>Address on file | 9909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Ligon<br>Address on file | 9910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Laurence Higgins<br>Address on file | 9911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebert, Donald R<br>Address on file | 9912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald R<br>Address on file | 9913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Lundy<br>Address on file | 9914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Knudsen<br>Address on file | 9915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Hogge<br>Address on file | 9916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of George Herbert<br>Address on file | 9917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Loving<br>Address on file | 9918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Hicks<br>Address on file | 9919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Herr<br>Address on file | 9920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Emery, Ronald C<br>Address on file | 9921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Harold B<br>Address on file | 9922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Majett<br>Address on file | 9923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lupton<br>Address on file | 9924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Redmiles<br>Address on file | 9925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, James D<br>Address on file | 9926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Mask<br>Address on file | 9927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Thomas Hill<br>Address on file | 9928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peggy Luter<br>Address on file | 9929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mack<br>Address on file | 9930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Christian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Lewis<br>Address on file | 9932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stauber, Milton F<br>Address on file | 9933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Kenneth F<br>Address on file | 9934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Hill<br>Address on file | 9935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Lawrence<br>Address on file | 9936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Luter<br>Address on file | 9937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, Thomas A<br>Address on file | 9938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murriell Layton<br>Address on file | 9939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grier Maness<br>Address on file | 9940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Ray J<br>Address on file | 9941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Hill<br>Address on file | 9942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Massie<br>Address on file | 9943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stein, Joseph P<br>Address on file | 9944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lester Lynch<br>Address on file | 9945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hilary Leary<br>Address on file | 9946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Silas MaGee<br>Address on file | 9947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edge, William F.<br>Address on file | 9948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, James A<br>Address on file | 9949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Milton Martin<br>Address on file | 9950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Holmes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cole<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curtis, Michael A<br>Address on file | 9953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Staley McClenny<br>Address on file | 9954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkey, Lorn D<br>Address on file | 9955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Lohman<br>Address on file | 9956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Reed<br>Address on file | 9957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brykalski, Walter<br>Address on file | 9958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caudill, Edward D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonello, Rocco P<br>Address on file | 9960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Malecki<br>Address on file | 9961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Holimon<br>Address on file | 9962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryniarski, Edward C<br>Address on file | 9963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Maley<br>Address on file | 9964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James A.<br>Address on file | 9965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brammer, Robert<br>Address on file | 9966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanich, George E<br>Address on file | 9967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kathy Leary<br>Address on file | 9968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Lassiter<br>Address on file | 9969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Alva J<br>Address on file | 9970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Hinton<br>Address on file | 9971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daisy Mele<br>Address on file | 9972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cadena, Alfred<br>Address on file | 9973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Alma<br>Address on file | 9974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond Krul<br>Address on file | 9975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chrisagis, John J<br>Address on file | 9976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Holloman<br>Address on file | 9977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeMetro, Robert<br>Address on file | 9978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comisso, Robert L.<br>Address on file | 9979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Redfearn<br>Address on file | 9980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Holmes<br>Address on file | 9981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeMark, Ronald E<br>Address on file | 9982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Maness<br>Address on file | 9983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ceglie, John<br>Address on file | 9984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capane, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aloysius Malone<br>Address on file | 9986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lundy Massengill<br>Address on file | 9987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cutshall, Joseph F<br>Address on file | 9988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Crandol<br>Address on file | 9989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiPaola, Felice<br>Address on file | 9990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Peter<br>Address on file | 9991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Holloway<br>Address on file | 9992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lamb<br>Address on file | 9993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward March<br>Address on file | 9994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czapp, George<br>Address on file | 9995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divittorio, James A.<br>Address on file | 9996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Martin<br>Address on file | 9997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Colclasure<br>Address on file | 9998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Criminski, Louis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joel Holtslander<br>Address on file | 10000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hayes<br>Address on file | 10001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Holloway<br>Address on file | 10002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doak, Gary L.<br>Address on file | 10003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Mclean<br>Address on file | 10004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Marsh<br>Address on file | 10005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Cooper<br>Address on file | 10006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Copeland<br>Address on file | 10007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Cherry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Cook<br>Address on file | 10009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Lanning<br>Address on file | 10010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Carl N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dober, James A<br>Address on file | 10012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Copeland<br>Address on file | 10013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Cooke<br>Address on file | 10014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Lingner<br>Address on file | 10015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Horton<br>Address on file | 10016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Troy Mayo<br>Address on file | 10017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Bush<br>Address on file | 10018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Devon Hemby<br>Address on file | 10019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Conner<br>Address on file | 10020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobson, Pearson<br>Address on file | 10021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frederick Hazel<br>Address on file | 10022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Conners<br>Address on file | 10023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Berlyn Howard<br>Address on file | 10024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hooe<br>Address on file | 10025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Hudgins<br>Address on file | 10026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Comer<br>Address on file | 10027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kathleen Conley<br>Address on file | 10028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Capps<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mayhew Congleton<br>Address on file | 10030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Evelyn McClure<br>Address on file | 10031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Coles<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Cherry<br>Address on file | 10033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Collins<br>Address on file | 10034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Coleman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Elbert Martin<br>Address on file | 10036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Reedy<br>Address on file | 10037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Catherine Leppert<br>Address on file | 10038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Cooper<br>Address on file | 10039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Florence Hawkins<br>Address on file | 10040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobzynski, Leo R<br>Address on file | 10041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Hayden<br>Address on file | 10042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Buchanan<br>Address on file | 10043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Holloway<br>Address on file | 10044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Meadows<br>Address on file | 10045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Custer, Elmer C<br>Address on file | 10046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lewis Collins<br>Address on file | 10047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilmer McEachin<br>Address on file | 10048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Ward<br>Address on file | 10049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Lewis<br>Address on file | 10050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byars, Albert G<br>Address on file | 10051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Vernon Ward<br>Address on file | 10052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Cornell<br>Address on file | 10053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Lilly<br>Address on file | 10054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Martin<br>Address on file | 10055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domer, Clarence A<br>Address on file | 10056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Colucci<br>Address on file | 10057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Massengill<br>Address on file | 10058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Martin<br>Address on file | 10059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domke, Myron R.<br>Address on file | 10060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dovener McGinnis<br>Address on file | 10061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Butler<br>Address on file | 10063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Mason<br>Address on file | 10064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Clarke<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donald, Andy<br>Address on file | 10066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kwasi Imhotep<br>Address on file | 10067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Cogdell c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raleigh Huffman Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Washington Address on file | 10070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Holmes Address on file | 10071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byers, Paul W. Address on file | 10072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Waters Address on file | 10073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carden, William B Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Martin Address on file | 10075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walker Address on file | 10076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patsy Weeks Address on file | 10077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donalson, Charles L Address on file | 10078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Copeland Address on file | 10079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Macel Mears Address on file | 10080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis McHorney Address on file | 10081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Howard Cotton<br>Address on file | 10082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Martin<br>Address on file | 10083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William McKenzie<br>Address on file | 10084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Buchanan<br>Address on file | 10085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lander Chavers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jackson<br>Address on file | 10087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Goldie Burrus<br>Address on file | 10088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Weber<br>Address on file | 10089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Copeland<br>Address on file | 10090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dospoy, Bernard M<br>Address on file | 10091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 10092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman McCaslin<br>Address on file | 10093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Annie Jennings<br>Address on file | 10094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Currin, Donell<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, James H<br>Address on file | 10096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Michael Jackson<br>Address on file | 10097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 10098 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of George Ward<br>Address on file | 10099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Larry<br>Address on file | 10100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orville Richardson<br>Address on file | 10101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Rice<br>Address on file | 10102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Esch, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 10104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jackson<br>Address on file | 10105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irvin Jackson<br>Address on file | 10106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Washington<br>Address on file | 10107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Massenburg<br>Address on file | 10108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Michael R<br>Address on file | 10109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aldie Spellman<br>Address on file | 10110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, William W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esposito, Ernest J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Huff<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, James H.<br>Address on file | 10114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Geoffrey S<br>Address on file | 10115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckingham, Ronald A<br>Address on file | 10116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzina, Charles J<br>Address on file | 10117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandi, Guido<br>Address on file | 10118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bukovinsky, Terence<br>Address on file | 10119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, George L.<br>Address on file | 10120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Willard D<br>Address on file | 10121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbernick, Donald E<br>Address on file | 10122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cage, Kenneth W<br>Address on file | 10123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Etter, Jerry F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Willard H<br>Address on file | 10125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavicchia, Richard S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdell, Glen<br>Address on file | 10127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downie, Thomas<br>Address on file | 10128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James<br>Address on file | 10129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cajka, Thomas J<br>Address on file | 10130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Robert<br>Address on file | 10131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucius Clark<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Clifford L.<br>Address on file | 10133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenning, Norman L<br>Address on file | 10134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camden, Dallas<br>Address on file | 10135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Henry N<br>Address on file | 10136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, Jerome E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Phillip F<br>Address on file | 10138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campagna, John J<br>Address on file | 10139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallworth, Melvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joyce Holmes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hunter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starinsky, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yackulich, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Glenn<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Howard Claggion<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clark<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandle, Gary F<br>Address on file | 10150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Christie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spisak, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cynthia Walker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sol, Eddie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Donald L<br>Address on file | 10157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahn, Harry V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBacco, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branicky, David A.<br>Address on file | 10160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Charles R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Kenneth E<br>Address on file | 10162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burcham, Jack R<br>Address on file | 10163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchfield, James E.<br>Address on file | 10164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brayfield, Robert A<br>Address on file | 10165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, James D<br>Address on file | 10166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazin, Andrew<br>Address on file | 10167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Arlon E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brehm, Terrance<br>Address on file | 10169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brestensky, Lawrence D<br>Address on file | 10170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Campbell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brestle, Robert E<br>Address on file | 10172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Maurice<br>Address on file | 10173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Regis R<br>Address on file | 10174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Burnette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Hunt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanko, Leibert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Barry M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Allen M<br>Address on file | 10180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James<br>Address on file | 10181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Freddy Jackson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stamper, Harold M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Dallas<br>Address on file | 10184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James E<br>Address on file | 10185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jose Caringal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stavropoulos, Simo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, David I.<br>Address on file | 10188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Arthur D<br>Address on file | 10190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Charles M.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, George R<br>Address on file | 10192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Eugene R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigante, Nicholas M.<br>Address on file | 10194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Gary W<br>Address on file | 10195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 10196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Hank L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brighenty, Arthur<br>Address on file | 10198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brilhart, Lesley J.<br>Address on file | 10199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, John J.<br>Address on file | 10200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briner, Willie E<br>Address on file | 10201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, Charles H<br>Address on file | 10202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, James W<br>Address on file | 10203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Herbert J<br>Address on file | 10204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronder, Leonard F<br>Address on file | 10205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Robert<br>Address on file | 10206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Barnett F.<br>Address on file | 10207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John T<br>Address on file | 10208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Francis C<br>Address on file | 10209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, Dell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevenson, Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colabianchi, Robert J<br>Address on file | 10212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Michael J<br>Address on file | 10213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosgol, Charles M<br>Address on file | 10214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Robert E<br>Address on file | 10215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brost, James R<br>Address on file | 10216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, Daniel R<br>Address on file | 10217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotherton, Keith E<br>Address on file | 10218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Lonnie B<br>Address on file | 10219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, John<br>Address on file | 10220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Robert E<br>Address on file | 10221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alfred W<br>Address on file | 10222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcus Cox<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Andrew<br>Address on file | 10224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William E<br>Address on file | 10225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Bruce M.<br>Address on file | 10226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobutka, Chester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szewczyk, Robert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Phillip M.<br>Address on file | 10229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Gaylord<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Catherine Hunt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colella, Robert<br>Address on file | 10232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, William G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Fred J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Bernard<br>Address on file | 10235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchell, Gregory<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeske, Francis W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Covato<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Kenneth Wahlman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracken, Dean<br>Address on file | 10240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Garrett E<br>Address on file | 10241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yamber, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Nick A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Philip F<br>Address on file | 10244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasko, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, William<br>Address on file | 10246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Joe C<br>Address on file | 10247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Insley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collavo, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Campbell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 10250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Denis P<br>Address on file | 10251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edward W<br>Address on file | 10252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Wagner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradley, Donald F.<br>Address on file | 10254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winter, Carroll<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Harlan<br>Address on file | 10256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Hartzel L<br>Address on file | 10257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Randall E<br>Address on file | 10258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, George M<br>Address on file | 10259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Danny E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Systsma, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melton Bynum<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Arthur L<br>Address on file | 10263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Kenneth C<br>Address on file | 10264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Butts<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steadman, Franklin L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Edward L<br>Address on file | 10267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dainty, Walter H<br>Address on file | 10268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Carl J<br>Address on file | 10269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Joseph B<br>Address on file | 10270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Timothy C<br>Address on file | 10271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Roger L<br>Address on file | 10272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Dallas R<br>Address on file | 10273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jerry F.<br>Address on file | 10274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarnell, Thomas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hillard<br>Address on file | 10276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wrobleski, Leo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tamburin, Cynthia S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cominsky, David A<br>Address on file | 10281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNardo, Sabatino<br>Address on file | 10282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wodnicki, Henry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Anna<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Rufus A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Beck<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Warf<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Callahan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yaczkanich, Charles M. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taucher, Edwin R Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerick, Leo M Address on file | 10291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPasquale, Paul Address on file | 10292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diserio, William E Address on file | 10293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishman, Bobby R. Address on file | 10294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William Address on file | 10295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yablonsky, Herbert A Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 10297 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Sosanko, John Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Brown c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wygonik, John Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burskey, Joseph Address on file | 10301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sokolowski, Stanley D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Charles<br>Address on file | 10303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Dorsey W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Ricky D.<br>Address on file | 10305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carl W.<br>Address on file | 10306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lee James<br>Address on file | 10307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoter, John F.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Danny L<br>Address on file | 10309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Speicher, Julius P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George L<br>Address on file | 10313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deneen, Donald<br>Address on file | 10315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jethro J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 10316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Robert Carey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweeney, Ralph T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snodgrass, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Gordon M<br>Address on file | 10323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Mark<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ruthie Wallace<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Joyce E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 10326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenson, Edward A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Ludwig<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Henry L.<br>Address on file | 10329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Leon<br>Address on file | 10330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond D<br>Address on file | 10331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manack, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Robert I<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Keith A<br>Address on file | 10335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Larry M<br>Address on file | 10336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Rachael Brunner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Marshall<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Lowell<br>Address on file | 10339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronnie<br>Address on file | 10340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacqueline Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Canady<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joseph M<br>Address on file | 10343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Clifford<br>Address on file | 10344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George E<br>Address on file | 10345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Thomas<br>Address on file | 10346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manente, Sam<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swearingen, Charles J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarabick, Michael J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Joe<br>Address on file | 10350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Truman A<br>Address on file | 10351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBias, Lee R<br>Address on file | 10352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steven Johansen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broyhill, Harvey D<br>Address on file | 10354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speidel, James G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, David L<br>Address on file | 10356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Harry L<br>Address on file | 10357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Everett D<br>Address on file | 10359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald L<br>Address on file | 10360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speaker, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danilchak, Martin<br>Address on file | 10362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, George H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinar, Enver A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czubak, Harry E<br>Address on file | 10366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Samuel E<br>Address on file | 10367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clancey, Robert<br>Address on file | 10368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earl Bridges<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeager, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brusko, Edward<br>Address on file | 10371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Larry K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bernard E<br>Address on file | 10373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangin, Rocco<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Billy B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Weston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dubowski, Annie<br>Address on file | 10377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William B.<br>Address on file | 10378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Robert E<br>Address on file | 10379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Elayne H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caretti, Delmas W.<br>Address on file | 10381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, David L<br>Address on file | 10382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert<br>Address on file | 10383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kennetta<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lindbergh Webb<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clagg, Tommy E<br>Address on file | 10386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carman, Harold L<br>Address on file | 10387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicchirillo, Vito J.<br>Address on file | 10388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Roberta<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cielieska, Walter<br>Address on file | 10390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Doris Brock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cifaldi, John T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Dick<br>Address on file | 10393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePra, Albert M<br>Address on file | 10394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Sandy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Donald E<br>Address on file | 10397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, William L<br>Address on file | 10398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Clair R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Stanely R<br>Address on file | 10400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeSantis, John A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V.<br>Address on file | 10403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detman, Clark G<br>Address on file | 10404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShong, James A<br>Address on file | 10405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Andrew L<br>Address on file | 10408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winski, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, JonClaude<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edgardo Abutin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrizales, Javier<br>Address on file | 10412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detrow, David H<br>Address on file | 10413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James V<br>Address on file | 10414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Briscoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Ross<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D'Accione, Samuel J<br>Address on file | 10417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettorre, Frank<br>Address on file | 10418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, John P<br>Address on file | 10420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tommy Wayne<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Lloyd G<br>Address on file | 10423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Washington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, John H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Richard D<br>Address on file | 10426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cass, Harold F<br>Address on file | 10427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Ronald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willis<br>Address on file | 10429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronnie E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassat, Frank R<br>Address on file | 10431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William<br>Address on file | 10432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castagna, Andrew F<br>Address on file | 10433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Richard T<br>Address on file | 10435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ralph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Larry J.<br>Address on file | 10437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carlton West c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maurice Broadwater Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cekada, Frank M Address on file | 10440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castelvetere, Saverio Address on file | 10441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, John R Address on file | 10442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William D Address on file | 10443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Carlos R Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cernick, Robert F Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 10445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Charles L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetorelli, Vondi Address on file | 10447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claxon, James R Address on file | 10448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Jory Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jessie<br>Address on file | 10450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Paul<br>Address on file | 10451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zain, Edward<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craver, Austin<br>Address on file | 10453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William F<br>Address on file | 10455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Donald K<br>Address on file | 10456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Paul C<br>Address on file | 10457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Thomas E<br>Address on file | 10458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Farris<br>Address on file | 10460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wratny, Frank M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, John C<br>Address on file | 10463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cremeans, Stephen G<br>Address on file | 10465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crease, Norman M<br>Address on file | 10466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, Constance<br>Address on file | 10467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crncevic, Marko L<br>Address on file | 10468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Whitacre<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blanchard, Larry P<br>Address on file | 10471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danchanko, Daniel<br>Address on file | 10474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James White c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Jack R Address on file | 10476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, James A Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahniser, Robert J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard West c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worst, Eugene R Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bruce M Address on file | 10481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafcik, David Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 10482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowers, Doffis D. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eroshevich, Steve M Address on file | 10484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crose, Cliff Address on file | 10485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaleta, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Michael J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Marlin<br>Address on file | 10488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Leslie E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lionell White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweet, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbury, Felix<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timlin, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Donald W<br>Address on file | 10495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zannoni, Joseph B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ervin, Charles D<br>Address on file | 10497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Patrick J<br>Address on file | 10498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillon, Gerald T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kowalczyk, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Agee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Frederick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Wilkes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sidney Brockwell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, Guy R<br>Address on file | 10508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swickard, Kenneth D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnkovich, Stephen T<br>Address on file | 10510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcial, Ismeal<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 10512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Matthews<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 10514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Darwin D<br>Address on file | 10515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Harry E<br>Address on file | 10517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Roy R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Roger W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willis Britt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Whitlock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curtis, David M<br>Address on file | 10522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfred G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William B<br>Address on file | 10524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyandt, Charles A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carducci, John J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bailey White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaroscak, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ralph B.<br>Address on file | 10529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campise, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Campbell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winters, Henry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunner, Gerald W<br>Address on file | 10535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuntz, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gloria Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cobaugh, Gary M<br>Address on file | 10538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond L<br>Address on file | 10539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlowski, Timothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Rodger O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Howard M<br>Address on file | 10542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capers, Norman D.<br>Address on file | 10543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupec, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenavich, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detwiler, Jeffrey<br>Address on file | 10548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Allen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Louis F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deveny, Elmer<br>Address on file | 10551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Thomas C.<br>Address on file | 10552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Van Buren Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stem, James D<br>Address on file | 10554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zajac, Frank C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarvis, William B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, James W<br>Address on file | 10559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Carroll H.<br>Address on file | 10560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Richard H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrzanowski, Frank J<br>Address on file | 10562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dials, Philip R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linwood Wilkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sole, Danny R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Martha C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Terry M<br>Address on file | 10567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ansell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardaway, Milton<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, Jack L<br>Address on file | 10570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Allen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Adamson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlin, Patrick J<br>Address on file | 10573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Burkett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yuras, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yund, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Raymond P<br>Address on file | 10577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 10578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Dennis G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Keith L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Homer W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickinson, Melvin L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, David K<br>Address on file | 10584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, Isaiah E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burley, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10586 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Buford Back<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bottegal, Joseph F<br>Address on file | 10588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Glen R<br>Address on file | 10589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erskine, William M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Solomon Advincula<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soltys, Andrew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurjan, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Digeronimo, Italio A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalmers, Stanley V<br>Address on file | 10597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillon, Ronald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spokovich, Ronald S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Collins<br>Address on file | 10601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Castro, Alfredo M<br>Address on file | 10602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiMarcelli, Henry A.<br>Address on file | 10603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brubaker, Terry L<br>Address on file | 10605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprando, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culig, Nikola<br>Address on file | 10607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ethelen Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spurlock, Max<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Jacobs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Erwin, James C<br>Address on file | 10613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbin, Ruth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Theodore J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn James<br>Address on file | 10616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Thomas A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Butts<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Staniszewski, Michael J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mildred Armstrong<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Watson<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, Ben L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappone, Clifford<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Fred E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Irvin G<br>Address on file | 10625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanley, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Sam R<br>Address on file | 10628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mary O<br>Address on file | 10629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charlie Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiMarzio, August A<br>Address on file | 10631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatchen, Edward R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earl Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, Clayton E<br>Address on file | 10634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William January<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cummings, Shirley<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theophilus Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Andresen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yug, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woody, Gary L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Banks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harber, Ben<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaRe, Richard J<br>Address on file | 10645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, John R<br>Address on file | 10646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Sharon A<br>Address on file | 10647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hugh Austin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunfee, Curtis E<br>Address on file | 10649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Donald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ida Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyandt, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William S<br>Address on file | 10655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butch, Edward<br>Address on file | 10656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Morgan Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrall, Jay C.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Leland W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapolnik, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devlin, Larry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zervos, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimesa, Joseph<br>Address on file | 10665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingrove, Leo D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winesburg, Robert M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Clarence R<br>Address on file | 10670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Joyner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ardell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szala, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kay Bartgis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmer, Terry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Dickinson A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swords, Archie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Avara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devich, John A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Eramo, Pasquale F<br>Address on file | 10681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strelick, Gerald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dietrich, Randy B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, James L<br>Address on file | 10686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harrell Jory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crouch, Ron J<br>Address on file | 10688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mark Baker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Anthony D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steve Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devrnja, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Larry V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Cason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Askew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maiden, Sheridan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zrinyi, Theodore<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLoreto, Francis J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Marc R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Gerald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Harold<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankovich, Jerry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Walter R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10707 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Foist<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tighe, James P.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurenda, Henry J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Samuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurasek, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Carter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Nelson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Soon Chang<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zapotoczny, Frank J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCollo, Anthony D<br>Address on file | 10720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaworski, Joseph A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norman G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ralph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeckley, Arthur C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeckley, Donald W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcia Baker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Michael G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgurich, Nicholas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamer, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Scotty Williamson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Barnes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zazvrskey, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vyhonsky, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Albert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Jacobs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Baker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Charity<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archer Walker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Burden<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Watson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Myron L. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Wilson Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Solomon Cheatham c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rolando Campano Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Brown Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Barrow c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aldustus Walker Address on file | 10753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of General Baskerville Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, John K Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 10755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carolyn Carey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Call<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Jefferson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Freddie Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Winslow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walters<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Clinton Capehart<br>Address on file | 10762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Lesniewski<br>Address on file | 10763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Aaron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Majkut, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Samuel Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Russell White<br>Address on file | 10767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stubblefield, Steven L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Whiteman<br>Address on file | 10769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clewis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kandis, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10771 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Beale<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Johnny Wainwright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mae Whitmore<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Irene McCoy<br>Address on file | 10778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Whitney<br>Address on file | 10779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Hutcherson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stacknik<br>Address on file | 10781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Council<br>Address on file | 10782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Homer Johnson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of William Chaplin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kasprzak<br>Address on file | 10786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Kennedy<br>Address on file | 10787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Johnson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Cordell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Barbara Huff<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Beazlie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Washington<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenwood Acree<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Beitler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Richard W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Carter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Burrows<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Brothers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cook<br>Address on file | 10802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yilit, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yniguez, Gilbert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiltrout, Presley H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Luther Whitt<br>Address on file | 10808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Waterfield<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tyrone Briscoe<br>Address on file | 10810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Jefferson c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Wilkerson Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Adams Law Offices of Paul Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Johns c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chris Jackson c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Cerceo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linda Walters c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Bryl c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darlene Wilkerson Address on file | 10819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Briggs Address on file | 10820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gary Wise<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Barton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ward<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yoho, Bernard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lloyd Weaver<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Akers<br>Address on file | 10826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jarrett<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ellis Alford<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fielding White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Linwood Bass<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Albert Willett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wheatley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Amburgey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ben Willett<br>Address on file | 10835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Judy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Alston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jennings<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Anderson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Andrews<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Foster<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Hunley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Carrigan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pernell Claiborne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Williams<br>Address on file | 10850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Isaac Wills<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rannie Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Burton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Armiger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Wheeler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Stropki, Thomas P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Forrest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Butcher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hosea Wilkerson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate Of William West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Barco<br>Address on file | 10862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MaKay, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Allison Browning<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Artis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martha Webb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Moses Jackson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Merle L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate Of Roland Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Wittkopp<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carlton Batkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Carter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Anthony<br>Address on file | 10876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Timothy Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Warren<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Albert Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Alfred Brenner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Fred Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lenon Jenkins<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Titus Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wood<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Ashburn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Brown<br>Address on file | 10886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Williams<br>Address on file | 10887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martin Williams<br>Address on file | 10890 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Ronnie Brothers<br>Address on file | 10891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Brock<br>Address on file | 10892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Phillip Bates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Brite<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sidney Brockwell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Burt Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brinkley<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beaumont Webb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lonzo Wilson<br>Address on file | 10901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Joynes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benjamin Bailey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hammie West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of David Baynes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Banks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bridges<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Joyner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wheless<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Ashburn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Barnes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ralph Chamberlain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Athel Ballowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grayson Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Banks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Chaney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Denzal Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Jimmie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orren Flowers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Okey Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Jones<br>Address on file | 10923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steven Woodard<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gilbert Brett<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Whitney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Barnes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arcelia Bagley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Ashby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jordan Williams<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Workman, Charles F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Behrendt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Bray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Eleanor Aro<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marinett Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Ashlin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Carter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Babb<br>Address on file | 10944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wirth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Fox<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Fontenot<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Williams<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Thorne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10950 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Cassel<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aubrey Hiatt<br>Address on file | 10952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: John Dickson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10953 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Tilley, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bavett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hurley Artis Jr.<br>Address on file | 10956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Howard Berry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mack Aursby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10959 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Smith, Kermit C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenbort, Joseph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Bassler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynn Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Blankenship<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ned Baker<br>Address on file | 10967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Terry, Wayne A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elijah Wilson<br>Address on file | 10969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stafford Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Keith Barrom<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Delilah Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Barnhart<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Wood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Somerville, Priscilla L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Willoughby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starcher, Lucky George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Casserly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Bell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cyran, Walter S<br>Address on file | 10983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovich, Richard G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Irving Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandy Ford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tambellini, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Franzyshen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Roy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Clair A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Dennis B<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diamond, Ralph E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Freddie M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffl, John P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talasis, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Richard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicolas Bernas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winandy, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Amos E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkoski, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staymates, Samuel J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Richard<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbinitz, William R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinney, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaeger, Robert U<br>Address on file | 11007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Katie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Clark N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Daniel J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Karl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancheck, Nicholas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiBartolomeo, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltisz, Harry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Vincent S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirfel, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Taze E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacky, Elaine<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witsberger, Gerald T.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wukelic, Milan G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitko, Frederick M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Timothy W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulitich, George A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Helen Foy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Szostek, Jeffrey A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zankey, Roger L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Angelo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchta, Steve A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sztroin, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbring, Rudolph O<br>Address on file | 11034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Charles M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tautkus, Richard J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Jackie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaph, Rick L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smolen, James M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Daniel T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanosick, John J<br>Address on file | 11043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Woolard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yacura, Michael A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Roosevelt D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, David M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wuenschell, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jerry<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Birch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Floyd M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Berry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starn, William E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smittle, Cecil E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 11056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Raymond L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovine, Lonnie L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Eugene<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pitsburgh, PA 15222 | 11059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Richard E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Tom<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wray, Les Paul<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperduti, Geno J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmerson Woolard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stankowski, Alex<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Harold W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smolko, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, James<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of June France<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Stewart J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vular, William N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Charles A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Thomas G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straughter, Otis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snee, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate for Charlotte Jonas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zdravecky, William F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Kenneth J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweitzer, Dale<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spampinato, Joseph L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, David<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Howard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lawrence<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, James M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangler, Robert D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, George W. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Wright Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sniegocki, William V Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alexander Blackwell Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Richard L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rodney B Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Black Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worstell, Walter L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziacik, Frank A Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Archie Bazemore c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski, Chester E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Joseph A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Bellamy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Earl<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Edward E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jacob<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gary L<br>Address on file | 11109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemkiewicz, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Raymond R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spetrino, Raymond A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Keith L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zosack, Roger M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Gary L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatsky, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Paul W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubroski, Michael T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Robert G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Fred<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturm, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Shirley Basnight<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Violet, Robert H.C.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Blake<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, James B.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Lewis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorheis, Gary W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Bennett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Visinsky, Joseph L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edwin Workman c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Marion L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templon, Harold R. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary A. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovich, Joseph A Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Ophelia Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, George Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Joseph Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 11139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Floyd Francis Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Templeton, Charles E Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickmaker, Bill<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burns, Robert W<br>Address on file | 11144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teeters, Howard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovitski, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Maurice R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitiello, Joseph<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julian Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ronald L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Patricia Bennington c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiGeorge, Frank J Address on file | 11153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Paul D Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinka, Raymond R Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tantlinger, David F Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Johnson Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Ronald J. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kirkland Johnson Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snyder, William H Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukovich, Frank Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Alvin P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperringer, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiele, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Forrest L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorsen, Terrence V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dewey A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swidzinski, John L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juszli, Floyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiffler, Lonnie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stufft, Myron<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nelson Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swigart, Karl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elton Forbes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strushensky, Daniel G.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timberlake, Edwin A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubenrod, James L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorp, Gary W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Jack L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponhaltz, Frank E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, Matthew C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weekley, Charles R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stevannia Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Vernon S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villers, Joseph L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jesse J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Word, Melvin G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worhatch, Peter P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Telipsky, Albert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, James C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle, Charles<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierheim, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edwin Bertonazzi<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Villamagna, Frank A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Yeshnik<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nellie Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Lester F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terensky, Emory<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel T.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorhees, Robert J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Elbert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Ralph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Phyllis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weismiller, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, James<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Anthony T<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomkosky, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornley, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiher, Martin C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Vernon L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toman, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Joseph N<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinburg, Robert A.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Street 1800<br>Pittsburgh, PA 15222 | 11226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Woodley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tkalcevic, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Earl F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voss, Walter A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokarz, John J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Titus, Robert L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzich, Joseph D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasino, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kermit C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuebgen, William F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stutzman, Richard S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Telek, Clyde<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffel, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Robert M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strasiser, Frank R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonkovich, James R.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strobel, Donald P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokash, Paul J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tlumac, Stephen M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, George L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorne, Porter A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Brenda Blackwell c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_50063 Address on file | 11253 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Estate of Leroy Wright c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmie Barrow c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Novotech (Australia) Pty Ltd Address on file | 11256 | 2/23/2021 | Mallinckrodt ARD LLC | $213,419.79 | | | | | $213,419.79 |
| Estate of George Guth Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Boies Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woodrum c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Michigan Department of Treasury Address on file | 11260 | 2/23/2021 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Torres, William J. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peggy Fox Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN ZITA GROUP<br>Address on file | 11263 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 11264 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Olive Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beulah Belch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Wyatt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BARCLAY, ANITA<br>1208 E. KYLE<br>CLUTE, TX 77531 | 11268 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomera, Joseph J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sherman Foster<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henry Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Fowler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Blakney<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Bonham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11279 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Henry Bishop<br>Law Office of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Bolin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Winfield<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Biewer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woolman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Frye<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Hope Association<br>Daniel McCormick, CEO<br>P.O. Box 510<br>Norton, KS 67654 | 11287 | 2/23/2021 | Mallinckrodt LLC | $20,000,000.00 | | | | | $20,000,000.00 |
| Estate of Clitee Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11289 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Barton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Zablotny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Younger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Rustum Yap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alton Wynne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Furman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Train, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Felix Yap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Yates<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taswell, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Dallas B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toriscelli, Ossie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Wood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, William B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tovey, Louis R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sharon Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomljanovic, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weekley, Thomas A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Blanchard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Melvin C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tustin, Daniel P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Blackwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barrett Borum<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stofko, Ronald A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Subich, Nicholas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Claude F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachob, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Zehmer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alonzo Zeigler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lafayette Hart<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watterson, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Doyle S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Hall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toriscelli, Harry<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claud Jones<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gladys Halsey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weinheimer, Gary P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Alan<br>Address on file | 11333 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charles Blanch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Furman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rich, Alex<br>Address on file | 11336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zelkowski, Chester J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bowins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tonacchio, Domenick J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jack Fyock<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stobaugh, Richard E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Robert O<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jerry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vance Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Walter M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Howard L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harry Bland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stukey, Roy M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Zepp<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Werfel, Edward J.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomasevich, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojkovich, Allen F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jerome W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell, Matthew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steverson, Charlie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Best<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stiffler, Robert O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplanis, Aris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchinski, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kane, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livas, Fred<br>Address on file | 11363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logozzo, Vince<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaniadakis, Jimmie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapics, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Gunn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lofton, Edel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kronen, Frank<br>Address on file | 11370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Richard<br>Address on file | 11371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stirkey, Jeriel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lojek, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Joynes, William<br>Address on file | 11374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwagoner, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Roy Blount<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lonczak, Tim<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weatherspoon, Willis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Denver<br>Address on file | 11379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kroger, Lawrence<br>Address on file | 11380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaine, Thomas<br>Address on file | 11381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Benny<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchta, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James E<br>Address on file | 11388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trio, Anthony B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamany, Leo<br>Address on file | 11392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherhead, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topping, Herbert O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travaglino, Robert G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James H.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoehr, Norman N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherington, Leon<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Donald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, John<br>Address on file | 11402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jackie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Connie Boedker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucy Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Parker Boone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Paul L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ben Hancock<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Voich, Gary S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 11411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandoline, Roland<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kalinowski, Dale<br>Address on file | 11413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Minas<br>Address on file | 11414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, James Kenneth<br>Address on file | 11417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lachman, Daniel<br>Address on file | 11418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karavokiros, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kasten, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Albert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jubak, John<br>Address on file | 11423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzemieniesswki, Mable<br>Address on file | 11424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugaman, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Sherri<br>Address on file | 11426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Laverne<br>Address on file | 11427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joslin, Russell<br>Address on file | 11428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Zonnak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karpinski, Robert<br>Address on file | 11430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafon, Marjorie<br>Address on file | 11432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Dorothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockett, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karras, George<br>Address on file | 11435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesche, William P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Robert<br>Address on file | 11437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Frank J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Zonnak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lalli, Giocondo<br>Address on file | 11440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wellington Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Urban Zink<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stonebraker, Harry T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Hamlin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Hammiel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joslyn, Bob<br>Address on file | 11447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locketti, William J.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malcomson, Chas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Ellen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Daniel<br>Address on file | 11451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser, Bob<br>Address on file | 11452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Luke<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuester, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locks, Gayle<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loescher, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Clifford<br>Address on file | 11458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalli, Vincent<br>Address on file | 11459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 11460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Nicholas<br>Address on file | 11461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucbel, Ronald<br>Address on file | 11462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Jerome<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalosky, Edward<br>Address on file | 11465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajcirik, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Jr., David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krstich, Phillip<br>Address on file | 11468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krunich, Robert<br>Address on file | 11469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial PArkway<br>Boston Hts, OH 44236 | 11470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wess, Richard T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sidney L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lecey Hall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stopski, Gary T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulas, Leonard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kassay, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordon, Ralph<br>Address on file | 11478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangold, Gregory<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Raleigh Benthall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karaganides, Alex<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marchand, Steve<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuertz, Joseph<br>Address on file | 11483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Nathan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulow, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, Rita<br>Address on file | 11487 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11488 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Galloway<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harbert, Gene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesson, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Rose<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Samuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Llewellyn, Robert<br>Address on file | 11494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, Randy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kundrick, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gregory<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock, Greg<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantor, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judd, Jr., Richard M.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurant, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krumar, Martin<br>Address on file | 11507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Roy<br>Address on file | 11508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Frock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malone, Brenda<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Abijah<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krisha, Steven<br>Address on file | 11512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Viola Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Handy, Bradford<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Gaines<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mann, Douglas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11517 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karabinus, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordano, Dominic<br>Address on file | 11519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallard, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Earl<br>Address on file | 11521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Junius, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kushma, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Jr., William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Otis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, James<br>Address on file | 11528 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stottlemire, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kulchar, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Rufus Walters<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Weaver<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maldonado, Manuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Rollin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Warren<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Nathan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Randolph Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Rick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulcsar, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzely, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manson, Darrell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11541 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kozak, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchenbecker, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuel, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11545 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovski, Miles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalapodis, Gust<br>Address on file | 11548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Edward<br>Address on file | 11549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Joe<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Tyrone<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Glenn Gray<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacinto, Robert<br>Address on file | 11554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolleda, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Fields Jr.<br>Address on file | 11556 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kowalski, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Fred<br>Address on file | 11558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanigofsky, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Kevin<br>Address on file | 11560 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Brooks<br>Address on file | 11562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ann Chrisman<br>Address on file | 11563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Chapman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovalchik, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinay, Sr., Bernard<br>Address on file | 11567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozieracki, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nancy Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ervin Cartwright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Beidleman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Woodie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benton Chambers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Bonacci<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate pf Agenora Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovacs, Janos<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Percy Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Boone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anna Marie Gunther<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendy Hailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Casey<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gene Boothe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Shirley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Fulford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Hale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malanowski, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justus, Danny<br>Bevan & ASsociates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hiawatha<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred<br>Address on file | 11593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, Manley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malick, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11595 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladd, Donna<br>Address on file | 11597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Lester<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Bordeaux<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamley, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Bowden<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronnie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Otha Bowman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurlinski, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charles Boyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Patricia L.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Hall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Bosse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Forrest Jean<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Bradshaw<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Bragg<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Boubaropoulos<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardin, Roger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Walter Ginn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Garrett<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Lelia<br>Address on file | 11622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ulysses Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Gardner<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gares<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Garrett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ulysses Branch<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hammond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Griffin<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Gay<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Griffin<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardesty, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Hankins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Grabinski<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Gregorek<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Godbold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Grier<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harrington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kampfer Sr, Joseph<br>Address on file | 11642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jasper Harper<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rachel Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Gibson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Gaines<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sawyer<br>Address on file | 11649 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Prentice Gladney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalo, George<br>Address on file | 11651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy McGrew<br>Address on file | 11652 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Rudolph Gibbs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardie, Howard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karsikas, Gary<br>Address on file | 11655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Fred<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cline, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11657 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Boyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jubick, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Phillip<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thelma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Grandison Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hancock, David Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 11663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jackie Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 11664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanak, Dave Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 11665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles T. Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 11666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Stanley Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 11667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Millet Griffin c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalis, Joseph Address on file | 11669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Freddie Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roosevelt Address on file | 11671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrock, Joseph Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 11672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Albert C Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Macy Garcia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, Jerry G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hazel Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Susko, Andrew R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Gayle<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Givens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Gibson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valkovci, John J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Harvey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mary Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Green<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Gant<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Gatewood<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Goley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patrick Gillen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Goodman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Green<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harris<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Green<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Grove<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Svencer, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svencer, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Paul B<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchy, Raymond A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Edward<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Svoboda, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Betty Ginn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Bowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junior Godwin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Goens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Goodrich<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Gregorek<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Len Harrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Gilbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Gay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Atkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Curtis Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 11716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Shorb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Grap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacquline Grier<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Gott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Odie Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Austin Groom<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gillespie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Serio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Siler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11729 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Schane<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11730 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Nelson Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Glenn<br>Law Offices of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandra Hartwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 11734 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of Thomas Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Smith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11736 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gerald Graham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duvall, David<br>Law Offices of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 11738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Controls Inc<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11740 | 2/24/2021 | SpecGx Holdings LLC | $318,184.13 | | | | | $318,184.13 |
| Abbott, Leon<br>Address on file | 11741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Richard B.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Jr, Clarence  L.<br>Address on file | 11743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Leonard Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 11744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Reese<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11745 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Stotler, Herman L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Joseph A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Larry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Patrick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Walter<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gary E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Kenneth J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Charles O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wetzel, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, John R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertz, James R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, James R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talarico, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zucco, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Nelson<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Luis A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Leonard C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bruce E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeszutek, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonecipher, Richard D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoltz, Thomas W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Danny R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevey, Lawrence D.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Dennis L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Allen R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dale R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasson, Willard C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Donald R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Frank R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Blaine L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Robert J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weissert, Thomas C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesley, Larry J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westling, James E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Leon<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Daniel E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Russell J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Gerald W.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, George W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Russell M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, John C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summits, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Donald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waskevich, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Carl E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Louis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wasylyshyn, Michael G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimann, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valasek, Walter A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vale, John A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Billie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farine, Garret P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farabaugh, Emmett J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Arthur T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warzynski, George S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vojtek, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Nathan<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Thomas H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Bethea<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11822 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| West, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardin, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Sr., Clyde<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eddie<br>Address on file | 11828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Reginald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolb, Martha<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleave<br>Address on file | 11832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konat, Stanley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice-Knotts, Dorothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Russell Harlow<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koltz, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Sr, Clarence L.<br>Address on file | 11838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Koinoglou, Nick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Booker T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krichbaum, Jeffrey<br>Address on file | 11841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Serena<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond H.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kompan, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackwith, Sr, Frederick E.<br>Address on file | 11847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Konnerth, Hans<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Sr, Alfred E.<br>Address on file | 11849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Donald S. Address on file | 11850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Eugene H Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Jesse L. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Robert D. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koneval, Donald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 11854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ronald C. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, Dezinal Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11856 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kohn, Robert Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 11857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Mark A Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ronald E. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Gregory A Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Rosemary A. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jess J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondik, John Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 11863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, David C. Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkinson, Sr , Anthony M. c/o Law Offices of Peter T. Nicholl 36 S. Charles Street, Suite 1700 Baltimore, MD 21201 | 11865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Larry L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ronald L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, James D Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waide, Gordon Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 11869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Stanley R Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 11870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Schrack Sr<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11871 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whaley, Charles L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremel, Lee J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jeanette Shaw<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11874 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Everett Reffner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11875 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vitko, William G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Manford<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Harmon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11879 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Brosky, Bernard<br>Address on file | 11880 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suica, Raymond<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Starkey Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Jr., William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Bartolotta, Angelo<br>Address on file | 11884 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ezell, Jack L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldo, Kenneth G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Anthony<br>Address on file | 11887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jording, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11888 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Siler, Raymond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Trio, Eugene M.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Linwood Sedgwick Jr<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11891 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Laczo, Paul<br>Address on file | 11892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Herbert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoderlein, Carl<br>HARTLEY LAW GROUP, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warcola, John S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresak, Chester<br>Address on file | 11897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batton, Charles<br>Address on file | 11898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grew, Charles<br>Address on file | 11899 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClure, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Charles<br>Address on file | 11901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, Danny<br>Address on file | 11902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, William K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lafayette Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, Danny<br>Address on file | 11905 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wetherholt, Lemuel J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Dennis M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, Robert L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Raymond L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilson Harter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Michael R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Richardson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Van Bremen, Samuel H.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vallango, James V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulm, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Donald D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surkosky, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sujeta, Stephen P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Schleicher<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11920 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Weaver, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Vance K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tadich, Daniel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Russell D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartsworth, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urso, January E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Charles W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritz, Gary<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verostick, Robert J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howarth, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uselton, Virgil L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venditti, Rudy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Terry L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ketchum, Roy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallor, David R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suhan, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lawrence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verhovec, Julius<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickroy, James G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glatzer, Charles W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Jeffrey L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Rossi<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valari, Steven<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Biernot<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11945 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raleigh Harsley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11947 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Flannagan, Edward<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocan, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Earl P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Willie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kodman, Ernest<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tusay, Michael A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varela, Rudy M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, Dewey<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Roger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bowser<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fayak, Robert S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Ruark Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Robey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11964 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ferguson, Eugene A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, William W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Acree<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11967 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kovac, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11970 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Whitley, Jimmy C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Felix, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benjamin Roach<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Verdile, Vincent A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Fossen, Russell L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteman, Guy D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotula, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tysinger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Farone, Philip F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Homer, William M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Bruce Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Vaughn, Julian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whetsel, Bruce N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mark<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Calvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Hartnett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Stuart L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vereb, Paul E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ursino, Alfred A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falcon, Carl J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Reitano<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Wieczorek, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Bobby Vaughan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Cecil Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11998 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Swecker, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11999 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Varner, Marlin E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ronald F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanti, Henry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bentz, Bryan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wiegand, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swankler, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicknick, Wayne E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, David C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronnie C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Ronnie S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuttle, Wilbur W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassick, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White-Besold, Patricia<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchione, Henry G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShields, Frank<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Dowdy, Jerry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kassimer, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Willets<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12023 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kotcher, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Michael Takach<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12025 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Wible, Lawrence R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Carrol<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12027 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wickham, Douglas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Hooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12029 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Williams, Gerald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wierzbicki, Ted<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vercamen, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunney, William P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilisch, Gary<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Fletcher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12037 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vavoulas, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarell, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12041 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Harrell, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Williams, LeRoy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hanorah Bates c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12044 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Anongos, Marcelo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12045 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Holmes, Earl Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, pa 15222 | 12046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Smith Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Williams, Edwin C Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Garafalo Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Jones, Gary Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Melvin Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Schermerhorn Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12053 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitworth, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vayansky, Ronald C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, Pa 15222 | 12057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Eugene H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spruill, Mitchell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kosa, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Owen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tulenko, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Emmett<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitmore, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trump, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyderek, Roger S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varvarosky, Gerald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tronnes Sr., Dale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12069 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fitzpatrick, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiczulis, Carl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Langston Powell<br>c/o Paul Weykamp<br>Law of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairman, Ronald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Darryl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Hugh Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucente, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truex, Clifford W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanish, Jesse J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Hanks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Houck, Fred E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ferguson, Leslie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traversa, Guy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Douglas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stevenson, William D.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Allie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Ward, Lowell W<br>Bruce E. Mattock, Esquire<br>Godlberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Daniel T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rorie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Van Gilder, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauter, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Horn, Lloyd T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Stalls<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jumba, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrich, John S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Hans Swierski<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Unterzuber, Douglas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Sarlo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Upton, Marlin K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of McRoy Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: Frank Seman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verhovec, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, John D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kakascik, Thomas F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utt, David E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernia, Henry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatmore, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vida, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Ealies<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viderman, Arnold Phillip<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbowsky, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidonic, Charles L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Raymond Nichols<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12121 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ferris, Edward L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigna, Leonard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetty, Herbert A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton , Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fetzer, William D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Woods<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, Barney<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, George B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figel, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vella, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12132 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vendl, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Robert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Victor L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidler, John N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetzer, Willard M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twardoski, Albert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darnell Jewett Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12140 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vergis, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyrpin, Leonard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Dale Van<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Buford Owens c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Allen , Zenobia Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kopis, Fay Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hura, Ronald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Jones c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whitehead, James Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Hawkins c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12151 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claim docketed in error | 12152 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wilfong, Donald J Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckey, Adele Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horner, John C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honaker, Freddie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Froud<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Lonnie C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tysk, Joseph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velemirovich, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ukmar, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkison, William S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Moody Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12167 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kimble, Jack R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Nelson<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Emil J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Bernard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Kathleen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feist, Leo F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burleigh Jenkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12174 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinnard, Bobby G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rook Jr., Curtis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12177 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Lucky, Jr., William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Brooks Louk<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12179 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Gelety, Steve<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetherlin, James N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Pamela<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ottie R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles-Lewis, Norma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Freddie Adkins Jr. Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12185 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ference, Michael M Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Charles Scott Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12187 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Judy Jr., Adrin c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12188 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Jimmy Pate Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Preston Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claimant: Arthur Kennedy Jr c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate: Geoffrey Parker Sr. Law Office of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Luczkowski, Dale Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Clyde Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claimant: Paul Kirby c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Garland Jennings Sr. Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glass, Robert Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Horsley Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Joines, William Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Ronald O Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joiner, Birdie Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Ronald L Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Fred Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDaniel, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Willie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Josephine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Alexander<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Claude Pope<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12210 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Willis Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kernan, Harry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Jesse<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12214 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Pearl Jones c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12215 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Blevins c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12216 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Thomas Murray c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12217 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Horvath, Thomas Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Purks c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12219 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hostetler, Charles J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Edwin Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorkowski, Norbert R Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, William Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Bruce c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12224 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huber, Kenneth E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knopsnyder, Randall<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Samuel Kelley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12227 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sanford Gates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12228 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keremes, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Gene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julius Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12231 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Howell, Warren L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Ernest<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepich, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jay A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Arnold R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Ricky Lynn L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Bruce<br>Address on file | 12241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kenney, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Francis W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lothery, Darryl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pate, Evelyn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: William Webster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12247 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kern, Howard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Fred Pennington Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12249 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claimant: Calvin Sykes Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate: Eugene Renninger Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Floyd Whitehurst<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Freddie Haywood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kloss, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keyser, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Hurt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Martin Inman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hoover, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holm, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Andrew Hugate Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fluty, Carl T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Boston Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubele, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wesley Ferrell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jones, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Kay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Rary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Bowers Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elbert Burbage Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Nelms<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12274 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Melvin Faison<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Andreas Ligon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Crawford Braswell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Pruit<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Kellihan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Peele<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Daniel Bellamy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Martha Peters<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harvey Jackson Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Junious Kelley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Roland Copeland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Julia Bunch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jospeh Jennette Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Peterson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Sullivan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Herman Marquette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Diosdado Ola<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Craig Canady<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward McRae<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Steven Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benjamin Bunch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkwood, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Miles Baker Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Sylvester Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Burchell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Phillip Holmes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Keeton, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Melvin Burroughs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: John Berger Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12304 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of LeRoy Rawls Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12305 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Burrus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12306 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Burwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12307 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Chesley Ray<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12308 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Loyd Creech<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12309 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Sidney L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Norris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12311 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Edward Franklin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12312 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Charles Canter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12313 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huff, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12315 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Herbert Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12316 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Jacobs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12317 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Altmeyer, John<br>c/o Paul Weykamp<br>Law Offices of Paul A Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12318 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Keirsey, James C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Church<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12320 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Bowen Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12321 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Louk, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Howard Nelson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12323 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12324 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate Clarence Garrett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12325 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Brinkley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12326 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence O'Connell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12327 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Arthur Hales<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12328 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Johnson, Jr., Sylvester<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Timothy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12331 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Lawrence Parham<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12332 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Sr., Ivery<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Overby<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12334 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Bobbie Boedker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12335 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Issac Evans<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12336 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Alexander, Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12337 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Jones, Claude<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earnest Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12339 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hudy, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Dale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12341 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Charles Fetterman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12342 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Neville<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12343 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fairbee, Paul J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Rudolph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Helen Balcer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kelley, Ancil L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Via, Jerry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whetsell, Frederick M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandervort, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clinton W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lester<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Craig A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Williams Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12355 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beddingfield, Harold c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12356 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hood, Edwin R Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Charles A Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry G Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, David L Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ernest N Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittler, B. L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triscik, Bernard Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leslie Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie G Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farkas, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Maurice<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiler, K. C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, John W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichter, Stephen T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Roy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Willie R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feeney, James B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, George R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fennell, Robert V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ernest R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldman, George H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Nicholas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Margaret<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, William D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichthorn, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Dennis M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troy, Russell I<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, Virginia<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dorothy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glath, Thomas D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbeck, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Files, Gerald J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, David W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Leonard<br>Address on file | 12398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Albert M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskinson, Victor<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Warren W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Charles A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskey, Harvey M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Ray E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwat, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbake, David E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Gerald J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figard, Jack E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Wishard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Danny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornick, Jeffrey A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Frederick J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostuttler, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrizo, Andrew<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howsare, Robert V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wayne<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katic, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Lester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Robert E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Gerald T<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Ovie B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Merle E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Donald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Kenneth<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fix, William<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorris, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Vernon L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jose, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Grant A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honecker, Norman E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Keith<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hromoko, Andrew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huddleston, Jay<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alan<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoston, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilmartin, James P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Louis M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kipp, Richard E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Patricia A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Napolean<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Odessa<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klamer, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuray, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, Louis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinoski, Clarence T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Louis H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figiel, Francis M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffer, Billy G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elbert Bowden<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12461 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Romie Greene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilkerson, Johnny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, David W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Jack B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoyt, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgkiss, Dean E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rose Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Terry R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Marion Burroughs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12471 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kiedrowicz, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wiltanger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12473 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gianotti, Larry M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Frank A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adomis, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12477 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gilbert, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Garry W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Dwight<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirby, Barbara J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keddie, Alex M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Wilson Sr.<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12483 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Bearman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12484 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kanetsky, Samuel J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nelson Watkins Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12486 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kakabar, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Wood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12489 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rudolph Wallace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12490 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huber, Leonard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, William L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12494 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hoover, Ronald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hores, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichler, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Battee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12500 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kerns, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Betkey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12502 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hood, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joy, Cecil<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrick, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: George Lowe c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12506 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Anderson Jr Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12507 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kesterson, Michael Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 12508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gerald C Goldberg, Persky & White, P.C. Bruce E. Mattock, Esquire 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Whilden Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12510 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkland, Herman B Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 12511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jonas c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12512 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Joyce, James H Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Walters Sr. Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12514 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Nathaniel Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 12515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keiper, Ronald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Miles Edwards Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 12517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cason, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12519 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Josleyn, Omer O<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12521 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kisner, James R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karvellis, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Rebecca<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Frederick Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12525 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Phillip L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kettlewell, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Leonard H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12529 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Trippett, Roger D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karski, Jerry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Theodore<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12533 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Matthew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12535 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Eugene<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Arthur E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacik, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Kevin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12541 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Floyd, Willie G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bridgers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12543 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hoffer, Robert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Robert H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketterer, Charles J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carroll Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12549 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Katz, Ronald B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Randy Hundley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12551 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kincaid, Carroll E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orval Bonifacio<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12553 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Leila Bonifacio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12554 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hubbs, Lamon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinnard, Clyde E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Wesley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Thelma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henderson Blount<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12559 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lewis Orozco<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12560 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Lehner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12561 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Cash-Sanford, Cynthia<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12562 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Dennis Wilson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12563 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Vincent<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning Jr, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12565 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Rose c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12566 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kohler, Kenneth Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardamis, Martin J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Margaret c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12569 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Joy, Arthur C Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Delores c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12571 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hubbart, Della Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Delbert W Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Mark Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Albert W Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleinholz, Eric<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ward III<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12577 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kettler, Wayne R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Steve<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Peter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutch, Lorene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12582 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kilgore, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haspel, Raymond A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Harland<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konowal, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ludwig, Harold<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12587 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charlie Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12588 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Lukachko, David<br>Bevan & ASsociates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knox, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hubbard, Lonnie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Loretta<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Nancy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Coleman<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Dale<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovach, Mark<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczur, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotopka, Dana<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knose, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozano, Grissobell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koutsoubos, Elias<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, Robert H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucariello, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Russell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Joe<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Ola<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotton, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12613 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucariello, Nicholas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korchnak, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Steven<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luciano, Ramon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurd, Albert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Josephine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Stephen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarelli, Angelo<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter, Dan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Emmett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12623 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hupp, Hubert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fletcher<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lottig, Bruce<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Thomas E<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, Sr., Andrew<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckett, Diane<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kook, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsinger, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorelli, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luckie, Johnsylon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Catherine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinzel, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jr., Fred R.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorko, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Wirt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12643 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Clarence Wenger<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12644 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gary Cox c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12646 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Holliman, Donald Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12647 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Lors, Harry Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunt, Larry Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisely, Sr., Thomas Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Robert Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sr., Leroy Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Paul Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson-Voner, Florence Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linda Charron c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12655 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knittle, Terry Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Losey, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunley, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Sandy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Anita<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeper Jr., Roy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12663 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Loughrie, Glenn<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinknecht, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louive Jr., Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humphreys, Clyde<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Lenzie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffman, Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Epps<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12670 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Garry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12673 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Hughie W.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Marco<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphries, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Sue<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinhenz, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frank Johnson Jr. c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12681 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Donald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Donald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Gary Address on file | 12684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Bruce W Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 12685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of J.W. Whitehurst c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12686 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kroeger, Lawrence Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Paul Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Sr., James Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Charles Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Tom Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Hts, OH 44236 | 12691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Gerald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 12692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kling, Russell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Jacqueline<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Myrtle Dunning<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12697 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raymond Coleman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12698 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Novack<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12699 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Eugene Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roberta Wills<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12701 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12703 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Raymond Wine Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12704 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fender, Dale<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Thomas M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12707 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kelch, Richard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Wilfred<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12709 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Estate of Andrew Noplock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12710 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Frye<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12711 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Haberle, Edmund<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gill, Howard W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Colyer<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12714 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Mathena, Roger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12715 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Margie Willson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert West<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12717 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hollenbaugh, Harry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry westmoreland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12719 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of JoAnne Woodington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12720 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Held, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Walter L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12724 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciano, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12727 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marciano, Patrick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12728 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hauger, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcucci, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Armistead<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12731 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hull, Angelo<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Randall L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gervais, Paul D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Donald D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aubrey Walters<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12738 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Oneal Copley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12739 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Havrilesko, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinz, Frederick L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marilla, Vincent<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Arthur Waterman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12743 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hay, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronnie Copeland Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12746 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huhn, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headen, Hubert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12749 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Habig, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Jay W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12752 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Helble, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilkerson, Jay<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Helene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Alan V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Harman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12758 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heisler, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Thomas R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Timothy Swain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12761 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harville, Rufus T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Chrisman Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12763 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jerry A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Taylor<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12765 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carlo Didio<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12766 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knautz, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Johnnie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halahan, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Todd Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12771 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gordon, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Maxel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Rodger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dolores Decker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12776 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hawthorne, Larry M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hux Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12778 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Mark, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Coccioli<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12780 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Chappell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12781 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gump, Leroy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Lanny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harkcom, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Perkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12785 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habash, Albert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guillen, Florentino<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunnell, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William McCabe<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12789 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ellsworth Tracey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12790 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gustkey, Julius F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamman, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Howard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Jerry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Stanley May<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12797 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Marinchek, Chris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitakis, Eugene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughley, Dwayne<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marinic, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sr., Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mariotti, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12805 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knepper, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Bernie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Mildred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12808 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Eddie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Maceo Mason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12812 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kemp, Paul L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Terry J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerns, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Riggin Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12817 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keifer, Wayne D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Leslie G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Daniel L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karnes, Wayne E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Josleyn, Darrell R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Charron<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12825 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiore, Joseph E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Lucci<br>Address on file | 12827 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hatfield, Clyde B<br>Address on file | 12828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haloszka, William F<br>Address on file | 12829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsmanka, John<br>Address on file | 12830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Gary<br>Address on file | 12831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Crayton Jr.<br>Address on file | 12832 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Goodnight, Barry D<br>Address on file | 12833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habig, Roland W<br>Address on file | 12834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eric Lewis<br>Address on file | 12835 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Grumbling, Raymond D<br>Address on file | 12836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallick, John<br>Address on file | 12837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Carolyn<br>Address on file | 12838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Oberon Oliver Jr.<br>Address on file | 12839 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Godlewski, Chester J<br>Address on file | 12840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond Fields c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heinritz, Dale Address on file | 12842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Goldie Daniels Address on file | 12843 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holmes, Rose c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12844 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Gue, Homer Address on file | 12845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Cooke Address on file | 12846 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Cliff Willis c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garman, Ronald L Address on file | 12848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Robert Revell Address on file | 12849 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ouida Whitehurst Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Margaret Waterman c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 12851 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knight, Marilyn Address on file | 12852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, George Address on file | 12853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leroy Copeland<br>Address on file | 12854 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Peter Cummings<br>Address on file | 12855 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Henderson, John H<br>Address on file | 12856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Robert<br>Address on file | 12857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hand, Dwayne P<br>Address on file | 12858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 12859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Thomas<br>Address on file | 12860 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hemminger, William A<br>Address on file | 12861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, James<br>Address on file | 12862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loucis<br>Address on file | 12863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, John P<br>Address on file | 12864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Peter<br>Address on file | 12865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Jonas<br>Address on file | 12866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Earl W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, George E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohman, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Arthur R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwennap, Raymond L<br>Address on file | 12874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ora Tracy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Phillip<br>Address on file | 12876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Crittenden<br>Address on file | 12878 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holland, Terry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galownia, James A<br>Address on file | 12880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Garland L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holliday, Joseph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollis, James D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollman, Edward D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Samuel P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groux, Harry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haugh, Roy F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Geromy L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haught, Roy L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Leroy<br>Address on file | 12891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Minter<br>Address on file | 12892 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Rodger L<br>Address on file | 12893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, David O<br>Address on file | 12894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Haddock Jr.<br>Address on file | 12895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Haught, Santford J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, George P<br>Address on file | 12897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, John<br>Address on file | 12898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Billy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollen, Milford P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Crump<br>Address on file | 12901 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holley, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haye, Russell S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, David A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roderick Duncan<br>Address on file | 12906 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glotfelty, Robert R<br>Address on file | 12907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Luther Murphy<br>Address on file | 12908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hale, Thomas R<br>Address on file | 12909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, James H<br>Address on file | 12910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerriero, John M<br>Address on file | 12911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Medenia Cooper<br>Address on file | 12912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanshaw, Kenneth R<br>Address on file | 12913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dietz<br>Address on file | 12914 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, James<br>Address on file | 12915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard L<br>Address on file | 12916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Frank A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Roger A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, James F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelton, Henry E<br>Address on file | 12920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatalsky, Barry<br>Address on file | 12921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goga, Michael J<br>Address on file | 12922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Daryl<br>Address on file | 12923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Debus<br>Address on file | 12924 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Giles, Bruce E<br>Address on file | 12925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goettel, Ernest G<br>Address on file | 12926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamame, Ibrahim<br>Address on file | 12927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannahs, Jack<br>Address on file | 12928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Decker<br>Address on file | 12929 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanko, Ronald P<br>Address on file | 12930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Glenn Miller, Address on file | 12931 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gus DeMos, Address on file | 12932 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harber, John F, Address on file | 12933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Miller, Address on file | 12934 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Moore, Address on file | 12935 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Harold D, Address on file | 12936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazy, Michael J, Address on file | 12937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Allen H., Bruce E. Mattock, Esq., Goldberg, Persky & White, P.C., 11 Stanwix Street - Suite 1800, Pittsburgh, PA 15222 | 12938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luster, Stephen, Address on file | 12939 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gampolo, Ernest P, Address on file | 12940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E, Bruce E. Mattock, Esquire, Goldberg, Persky & White, P.C., 11 Stanwix Street - Suite 1800, Pittsburgh, PA 15222 | 12941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles McDonald, Address on file | 12942 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Henry Ward, c/o Paul Weykamp, Law Offices of Paul A. Weykamp, 16 Stenersen Ln, Hunt Valley, MD 21030 | 12943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Donahue, Address on file | 12944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty, Francis<br>Address on file | 12945 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luvera, Rocco<br>Address on file | 12946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Gregory<br>Address on file | 12947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theodore Hans<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12948 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harper, Lillian I<br>Address on file | 12949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert E<br>Address on file | 12950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Jimmy L<br>Address on file | 12951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyle, Sandra<br>Address on file | 12952 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luten, Robert<br>Address on file | 12953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Thomas Dixon<br>Address on file | 12954 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hinterliter, Richard C<br>Address on file | 12955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markiewicz, Allen<br>Address on file | 12956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Samuel Gibbs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12957 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hamby, Ralph<br>Address on file | 12958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Roger<br>Address on file | 12959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Drummond Sr. Address on file | 12960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jeffrey, Dwight W Address on file | 12961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Walter Address on file | 12962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricio Natividad Address on file | 12963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hoover, Fred Address on file | 12964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Bryant Address on file | 12965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovett, Doris Address on file | 12966 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gasda, William Address on file | 12967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartt, William R Address on file | 12968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halman, Robert Address on file | 12969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, August M Address on file | 12970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Charles J Address on file | 12971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humberson, Terry L Address on file | 12972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Gibson Address on file | 12973 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Johnny Davenport Address on file | 12974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gardner, David E Address on file | 12975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Chris<br>Address on file | 12976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Susan Smith<br>Address on file | 12977 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garritano, Ross<br>Address on file | 12978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Merrill T<br>Address on file | 12979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall-Refinati, Bobbie<br>Address on file | 12980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Russell F<br>Address on file | 12981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucious Dunmeyer Jr.<br>Address on file | 12982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Lustig, Fred<br>Address on file | 12983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gartrell, George R<br>Address on file | 12984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halloran, William<br>Address on file | 12985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Charles D<br>Address on file | 12986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Harsey<br>Address on file | 12987 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gaudio, Martin P<br>Address on file | 12988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haraburda, Paul J<br>Address on file | 12989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Maley<br>Address on file | 12990 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gautschi, Henry O<br>Address on file | 12991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, James<br>Address on file | 12992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Kenneth L<br>Address on file | 12993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William J<br>Address on file | 12994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Randolph Kuhlmann Sr.<br>Address on file | 12995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gavel, Andrew<br>Address on file | 12996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ervin Griffin<br>Address on file | 12997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hvizdos, William<br>Address on file | 12998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 12999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Arnold<br>Address on file | 13000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lorraine Grap<br>Address on file | 13001 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harmon, David R<br>Address on file | 13002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peden Jr., James<br>Address on file | 13003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joe McMurray<br>Address on file | 13004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hern, William H<br>Address on file | 13005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Meyers Sr.<br>Address on file | 13006 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Walter D<br>Address on file | 13007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Marjorie Steele<br>Address on file | 13008 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Roy<br>Address on file | 13009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Michael<br>Address on file | 13010 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Gates, Jimmie L<br>Address on file | 13011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Michael L<br>Address on file | 13012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wagus Eason<br>Address on file | 13013 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jackson, Clarence M<br>Address on file | 13014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera, David L<br>Address on file | 13015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hvizdzak, John G<br>Address on file | 13016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Address on file | 13017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gail<br>Address on file | 13018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herald, William S<br>Address on file | 13019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christopher Gaunt Jr.<br>Address on file | 13020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lupton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hukill, William E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Tom E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Geno L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janitor, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Sawyer<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13028 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Garlesky, George A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Patsy R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folden, Edward V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mary Hogge c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gatch, Perry J Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Anderson Sr. c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13035 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Husk, Roger Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Leon Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 13037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Langdon c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13038 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Fields c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13039 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| King, Joseph Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 13040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jerry Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Foster c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jancura, Walter<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Courtland<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Woodie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Kuhlmann Sr.<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| King, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Doyon<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13049 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jeziorski, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georg, Kevin L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon Blue<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13052 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinyo, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Lawson Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13054 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fortini, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles King<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13056 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Gibson, Cecil E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Zemery Messer<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13058 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wesley Stallings Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Forcina, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Owens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13061 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| George, Ersal D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jessie Leonard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13063 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gilkey, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Evans<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13065 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hildebrand, Ronald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Key<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13067 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Lerch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13068 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Illinsky, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Sorgea<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13070 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gibson, Patrick J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Chesley Stokes<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13072 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Samuel Jones c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Raymond Kureth Law offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13074 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Hockin Law offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13075 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Glenn Hughes c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13076 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hicks, Pharoah Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Harris Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13078 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Griffin c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13079 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Paul Kyzer Law offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13080 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Harrison Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13081 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Kozlowski Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hovinetz, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomer, Rhonda<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13084 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Sullivan, Ellen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Nathaniel Hart<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Augusto Gega<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Sanders, Mable<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13088 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Thomas Hammonds<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13089 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ricks Jr., Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13090 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Phelps, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joseph Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13092 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whittington, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of James Beale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13094 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Reynolds<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Annie Holland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13096 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Leonard Attig<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13097 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Dickens<br>Address on file | 13098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Mitchell Sr.<br>Address on file | 13099 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Theodore Augburn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Beacham III<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13101 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Woodrow Dockins<br>Address on file | 13102 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lemuel Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burton Harris<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13105 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Dolan<br>Address on file | 13106 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hess, Delbert S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dean<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13108 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of George Bailey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13109 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alfred Mohorn<br>Address on file | 13110 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Fisher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13111 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Long Jr.<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13112 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alexander Nettles Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13113 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Luther Harris Jr. c/o Paul Weykamp Law offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13114 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hancock, George W Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Philip Moore Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13116 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Maddox Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13117 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin III Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13118 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin Jr. c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13119 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Harold Law offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13120 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hurt, Sanford L Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street - Suite 1800 Pittsburgh, PA 15222 | 13121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry McDowell Jr Address on file | 13122 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Fox Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13123 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Wade Ransone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13124 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Victor Edwards<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hess, Franklin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Goodman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Arlanda<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reuben Miller<br>Address on file | 13129 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johns, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Drew<br>Address on file | 13133 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinkle, Adrian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenewein, Hillis Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Baker<br>Address on file | 13136 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Lloyd E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ross W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Mulkey<br>Address on file | 13139 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jobe, Gilmer F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Kenneth A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Duran McDaniel Sr.<br>Address on file | 13142 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hersko, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Feehely<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ralph Dulay<br>Address on file | 13145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Conrado Bangalan<br>Address on file | 13146 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Reynaldo Elbo<br>Address on file | 13147 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Gay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rosa Mack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13149 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Calvin Drew<br>Address on file | 13150 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kerns, Paul S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Robert J<br>Address on file | 13152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Russell D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Donald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Francis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Franklin D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grubor, Michael G<br>Address on file | 13157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbling, John T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gualtiere, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Alvin G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubanez, David A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haudenschilt, Bernard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Drexell B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubesch, Scott J<br>Address on file | 13165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupp, Norman D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hegyes, Michael M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Robert<br>Address on file | 13168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heim, Raymond R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guill, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbaugh, Richard W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, William R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guman, Michael R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Charles W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Dean W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heisler, Karl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Micheal K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guth, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary F<br>Address on file | 13181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, William J<br>Address on file | 13182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Sylvester J<br>Address on file | 13183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helsel, Galen W<br>Address on file | 13184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwynn, William<br>Address on file | 13185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemphill, Clarence E<br>Address on file | 13186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haberer, William S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Daniel W<br>Address on file | 13188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Whittaker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Howard Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13190 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Carson Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Davis, Grover<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate: Olivet Dowdy Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13193 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Royce Coles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Lininger, Charles<br>Address on file | 13195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joanne Vaughn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edwin Strode<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13197 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ellis Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13199 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Marvin Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13200 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mary Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13201 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ketter, Rita<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elizabeth Tippins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13203 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Humphries, Albert<br>Address on file | 13204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Lewis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habowski, Dennis<br>Address on file | 13206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Cook<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13207 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hacharian, Harry T<br>Address on file | 13208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Curtis McDonald Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Simm W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Franklin Moss Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hackathorn, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Wayne D<br>Address on file | 13213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Erman C<br>Address on file | 13214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haddox, Victor<br>Address on file | 13215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Gary L<br>Address on file | 13216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadom, Anthony J<br>Address on file | 13217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Jay L<br>Address on file | 13218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Robert V<br>Address on file | 13219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Danny L<br>Address on file | 13220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, David R<br>Address on file | 13221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Kenneth L<br>Address on file | 13222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Gerald D<br>Address on file | 13223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Frank T<br>Address on file | 13224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harvis L<br>Address on file | 13225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Staples<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13226 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Haire, Lewis L<br>Address on file | 13227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haj, Joseph I<br>Address on file | 13228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rodger Lee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13229 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harris, Larry<br>Address on file | 13230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, James W<br>Address on file | 13231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond R<br>Address on file | 13232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Anthony J<br>Address on file | 13233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 13234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Morris Davis<br>Address on file | 13235 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harrison, James E<br>Address on file | 13236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James L<br>Address on file | 13237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Mace III<br>Address on file | 13238 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Keith<br>Address on file | 13239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Chambers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13240 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frederick Kelly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13241 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harshbarger, Carl T<br>Address on file | 13242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lue Delia Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13243 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Larry D<br>Address on file | 13244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: John Powell<br>Address on file | 13245 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Thigpen<br>Address on file | 13246 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harsher, Richard A<br>Address on file | 13247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Phillips Sr.<br>Address on file | 13248 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hall, Mark A<br>Address on file | 13249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Novella<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Milburn Turner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Bordenski Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Smith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Scott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hartman, Phillip E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Karl Matzdorf<br>Address on file | 13256 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Robert Shackelford Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Wonie McCoy<br>Address on file | 13258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: James Reid<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13259 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Walter Mickens<br>Address on file | 13260 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Davis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13261 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Richard Smith<br>Address on file | 13262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raeminton Harrison c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13263 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Albert Smith Jr. Address on file | 13264 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Leppert Address on file | 13265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wilton Mater Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13266 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Eason Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Robert E Address on file | 13268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Magill Address on file | 13269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herbert Teal Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Titus Address on file | 13271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Carl Davenport Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Hall Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 13273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Greathouse, William H Bruce E. Mattock, Esquire Goldberg, Persky & White, P.C. 11 Stanwix Street – Suite 1800 Pittsburgh, PA 15222 | 13274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Daniel Hoffman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Copeland<br>Address on file | 13276 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Evans<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Renith Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jonie Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Israel Natividad<br>Address on file | 13280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Kerns Jr<br>Address on file | 13281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Kramer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Lassiter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Beale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Vovak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Percy Lowe Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sylvester McIlwain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lamkin Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Fox<br>Address on file | 13289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of  Carl Massey Sr<br>Address on file | 13290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jesse Baggett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vann Jr., Frankie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Patrick Batson<br>Address on file | 13293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Carl Mason<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Donald Staats<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jasper Harrison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lloyd Kiger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13297 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fernando Reyes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Stephanie Wingate<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Eugene Allen Sr.<br>Address on file | 13300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Hartman Sr.<br>Address on file | 13301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Tanner, Gary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Robert Garrett Jr.<br>Address on file | 13303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glenz, John R<br>Address on file | 13304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killian, Frank M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamblet, Charles H<br>Address on file | 13306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Richard W<br>Address on file | 13307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 13308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Levon<br>Address on file | 13309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Kenneth M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammack, Larry A<br>Address on file | 13311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammitt, Norman L<br>Address on file | 13312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Roger L<br>Address on file | 13313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goerlitzer, Fred<br>Address on file | 13314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerula, George M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gionis, James J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gola, Elmer<br>Address on file | 13317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamryszak, Peter L<br>Address on file | 13318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanik, Michael C<br>Address on file | 13319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodney E<br>Address on file | 13320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goehres, Henry<br>Address on file | 13321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph E<br>Address on file | 13322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Michael<br>Address on file | 13323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Good, Lon A<br>Address on file | 13324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Dale C<br>Address on file | 13325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooderham, Lloyd T<br>Address on file | 13326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombar, Stephen J<br>Address on file | 13328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul J<br>Address on file | 13329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorba, Robert A<br>Address on file | 13330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hank, William<br>Address on file | 13331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Irvin E<br>Address on file | 13332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, John L<br>Address on file | 13333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Roger A<br>Address on file | 13334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Francis E<br>Address on file | 13335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiesel, Ronald S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 13339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Donald L<br>Address on file | 13340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, William T<br>Address on file | 13341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, William R<br>Address on file | 13342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert E<br>Address on file | 13345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, James A<br>Address on file | 13346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Daniel P<br>Address on file | 13347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Ronald L<br>Address on file | 13348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, William J<br>Address on file | 13349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Leonard J<br>Address on file | 13350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, James A<br>Address on file | 13351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giovengo, Donald D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbler, Noah<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Pete<br>Address on file | 13355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Patrick B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 13357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Darrell L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gira, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelles, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillam, Alvie J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiffer, Earl R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Paul M<br>Address on file | 13364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Shirley<br>Address on file | 13365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Woodrow L<br>Address on file | 13366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Victor D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Chester<br>Address on file | 13368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hynok, Eugene R<br>Address on file | 13370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lyle A<br>Address on file | 13371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Billy R<br>Address on file | 13372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Lester O<br>Address on file | 13373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Norman<br>Address on file | 13374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulderman, John D<br>Address on file | 13375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huzina, Steve P<br>Address on file | 13376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, Junior E<br>Address on file | 13377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husk, William C<br>Address on file | 13378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Gilbert T<br>Address on file | 13379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Wallace H<br>Address on file | 13381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, James W<br>Address on file | 13382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Frank T<br>Address on file | 13383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Mark<br>Address on file | 13384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garland, Lee P<br>Address on file | 13385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janshego, David J<br>Address on file | 13388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Earline<br>Address on file | 13389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jasinski, Stanley K<br>Address on file | 13390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Loreto<br>Address on file | 13391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Milford D<br>Address on file | 13392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Itle, James R<br>Address on file | 13393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Donald D<br>Address on file | 13394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Gary A<br>Address on file | 13396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, David W<br>Address on file | 13397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Roger<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Dennis J<br>Address on file | 13399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Jeffrey V<br>Address on file | 13400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingold, Sina Lou<br>Address on file | 13401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasowski, David M<br>Address on file | 13402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenco, Joseph J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herold, Dale E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James A<br>Address on file | 13405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George H<br>Address on file | 13406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepler, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 13408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P<br>Address on file | 13409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Gary L<br>Address on file | 13410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Trevor<br>Address on file | 13411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herraiz, Fidel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Thomas J<br>Address on file | 13413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillegas, Rodney J<br>Address on file | 13414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Ralph W<br>Address on file | 13415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 13416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Clinton E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrison, Frank G<br>Address on file | 13418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillin, Larry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Barbara A<br>Address on file | 13420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herb, John<br>Address on file | 13421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambellin, Luigi<br>Address on file | 13422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William J<br>Address on file | 13423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Frank J<br>Address on file | 13424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Charles L<br>Address on file | 13425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Angelo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James R<br>Address on file | 13427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Gene J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Marion G<br>Address on file | 13429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Patricia E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gary L<br>Address on file | 13431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaudio, Joseph A<br>Address on file | 13432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Cleveland F<br>Address on file | 13433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Bill E<br>Address on file | 13434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodermarsky, Thomas B<br>Address on file | 13435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gindlesperger, Clyde W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Gerald<br>Address on file | 13437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Larry D<br>Address on file | 13438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Joseph C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girard, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Harold J<br>Address on file | 13441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heslep, Wilber<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Carlos R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heming, Donald W<br>Address on file | 13444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilderbrand, Everett<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Jack W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giulianelli, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ralph R<br>Address on file | 13448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Ronald<br>Address on file | 13449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaremczuk, Peter P<br>Address on file | 13450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giuliani, Terry L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, John C<br>Address on file | 13453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, John A<br>Address on file | 13454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burley W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Edward K<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markoski, Frank<br>Address on file | 13457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkpatrick, Thomas<br>Address on file | 13458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Betty<br>Address on file | 13459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markov, John<br>Address on file | 13460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markovich, Thomas<br>Address on file | 13461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Charles<br>Address on file | 13462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, John<br>Address on file | 13463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huhn, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Charles<br>Address on file | 13465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kvetensky, Norman<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Ralph<br>Address on file | 13467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Tom<br>Address on file | 13468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markowski, Rita<br>Address on file | 13469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustic, Donald<br>Address on file | 13470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Gerald<br>Address on file | 13471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Greg<br>Address on file | 13472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marks, Jeffrey<br>Address on file | 13473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William W.<br>Address on file | 13475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Willie<br>Address on file | 13476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Frederick<br>Address on file | 13477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marling, Gilbert<br>Address on file | 13478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Lawrence<br>Address on file | 13479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patheon Pharmaceuticals Inc.<br>Louis F. Solimine, Esq.<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 13480 | 2/24/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Lute, Andrew<br>Address on file | 13481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovejoy, Johnnie<br>Address on file | 13482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lutz, Jack<br>Address on file | 13483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ham, Patrick<br>Address on file | 13484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elayne<br>Address on file | 13485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopshire, Sr., Frank<br>Address on file | 13486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Sr., Kenneth<br>Address on file | 13487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallsky, Robert<br>Address on file | 13488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwiatkowski, Tim<br>Address on file | 13489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Charles<br>Address on file | 13490 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Jimmie<br>Address on file | 13491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Ben<br>Address on file | 13492 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markos, Eleseos<br>Address on file | 13493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuzak, Andrew<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Theodore<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Evelyn<br>Address on file | 13498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, William<br>Address on file | 13499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Randy<br>Address on file | 13500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovanitz, Ted<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraljevic, Vera<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaBoy, Jose<br>Address on file | 13503 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kusky, Jr., Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Dept of Revenue<br>Excise Tax Division<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 13506 | 2/22/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kral, Jerome<br>Address on file | 13508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildebrand, Donald S<br>Address on file | 13509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Mark<br>Address on file | 13510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraly, James<br>Address on file | 13511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howe, Leslie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 13512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Carl<br>Address on file | 13514 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hillberry, Grant<br>Address on file | 13515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 13516 | 2/23/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Estate: Eldon Simmons<br>Address on file | 13517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, William E<br>Address on file | 13518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonner, William F<br>Address on file | 13519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Ralph<br>Address on file | 13520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Guy S<br>Address on file | 13521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Anthony<br>23, Lower Lane<br>Gomersal, Cleckheaton<br>West Yorkshire, England BD194HY<br>United Kingdom | 13522 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilday, Thomas A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Joseph L<br>Address on file | 13524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 13525 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 13526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glessner, William A<br>Address on file | 13527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine, Esq.<br>312 Walnut Street - suite 2000<br>Cincinnati, OH 45202 | 13528 | 2/24/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 13529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, Paul K<br>Address on file | 13530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Percy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaworski, Helen A<br>Address on file | 13532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Tollie<br>Address on file | 13535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Edwin A<br>Address on file | 13536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Robert M<br>Address on file | 13538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizzell, Robert H<br>Address on file | 13541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogarty, Terry M<br>Address on file | 13542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forcone, Guy J<br>Address on file | 13544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DICKERSON, BRAXTON L.<br>GEORGE L. MARTIN<br>408 CALLIS RD<br>PORTSMOUTH, VA 23701 | 13545 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Howard R<br>Address on file | 13547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gareald<br>Address on file | 13548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Robert J<br>Address on file | 13549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Barbara Ann<br>386 Greengrove Avenue<br>Uniondale, NY 11553 | 13552 | 2/25/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Harvey, Michael P<br>Address on file | 13553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William<br>Address on file | 13554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Frank J<br>Address on file | 13556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labounty, Raymond<br>Address on file | 13557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Safreed, Charles D<br>Address on file | 13559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hevener, Roland C<br>Address on file | 13560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alfred<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Burrus<br>Address on file | 13562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennier, Richard A<br>Address on file | 13563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Ronald E<br>Address on file | 13564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lee<br>Address on file | 13566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Leroy<br>Address on file | 13567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jingle, Helen A<br>Address on file | 13568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Walter D<br>Address on file | 13569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Ralph<br>Address on file | 13571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Bruce C<br>Address on file | 13572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girgenti, Dan L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert L<br>Address on file | 13575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Pete J<br>Address on file | 13576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grese, Andrew F<br>Address on file | 13577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jewell, McKinley F<br>Address on file | 13578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 13579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Carol<br>Address on file | 13580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groover, Richard<br>Address on file | 13581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusznir, Eugene<br>Thomas W. Bevan<br>Attorney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fortney, Janice M<br>Address on file | 13583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gary<br>Thomas W. Bevan<br>Attorney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, James<br>Address on file | 13585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Carl L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward J<br>Address on file | 13587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Kenny D<br>Address on file | 13590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, David<br>Address on file | 13591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hileman, Jerry L<br>Address on file | 13592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jett, Charles G<br>Address on file | 13593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Gordan B<br>Address on file | 13594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 13595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 13596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Joy J<br>Address on file | 13597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Randy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labate, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 13600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, David L<br>Address on file | 13602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leocadia (Laura) Ginski<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13603 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Labiche, Walter<br>Address on file | 13604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr, Floyd<br>Address on file | 13605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landriscina, Donald<br>Address on file | 13606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rummel, Leroy<br>Address on file | 13607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Angelo<br>Address on file | 13608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>c/o Weykamp, Paul A Law Offices of<br>94 Towne Square Drive<br>Newport News, VA 23607 | 13609 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Horchler, Robert<br>Address on file | 13610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dana G<br>Address on file | 13611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>94 Towne Square Drive<br>Newport News, VA 23607 | 13612 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Alonzo R<br>Address on file | 13613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James V<br>Address on file | 13614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13615 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, John D<br>Address on file | 13616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13617 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durbin, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13618 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hewitt, Okey A<br>Address on file | 13619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13620 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Sr, Harold E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kendzerski, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13622 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Donald<br>Address on file | 13623 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffith, Robert E<br>Address on file | 13624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grosiak, Stanley<br>Address on file | 13625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Jr, Elwood C.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James E<br>Address on file | 13627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adcock, Clifton E.<br>Address on file | 13628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Adcock, June B.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Folden, Myron<br>Address on file | 13630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roland<br>Address on file | 13631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Donald W<br>Address on file | 13632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Howard R<br>Address on file | 13633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William H<br>Address on file | 13634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adey, William M.<br>Address on file | 13635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goshorn, David<br>Address on file | 13636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Gerald E<br>Address on file | 13637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlifka, John P<br>Address on file | 13638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Dennis W.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanham, Lyde<br>Address on file | 13640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grantz, Arthur<br>Address on file | 13641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 13642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horace, Stephen<br>Address on file | 13643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Russ J<br>Address on file | 13644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Charles<br>Address on file | 13645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopshire, Jr., Frank<br>Address on file | 13646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajdukovich, Michael C<br>Address on file | 13647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkinson, Edward<br>Address on file | 13648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, Edgar L<br>Address on file | 13649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13650 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Sr., Gene<br>Address on file | 13651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Denver<br>Address on file | 13652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Larry T<br>Address on file | 13653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, James<br>Address on file | 13654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fornal, Dennis J<br>Address on file | 13655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane Jr., Charles<br>Address on file | 13656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Arthur G<br>Address on file | 13657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Mary<br>Address on file | 13658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repasky, Thomas W<br>Address on file | 13659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Deborah<br>Address on file | 13660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William E<br>Address on file | 13661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Charles<br>Address on file | 13662 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Lloyd<br>Address on file | 13663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Thomas H.<br>Address on file | 13665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Highsmith, Donald L<br>Address on file | 13666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janidlo, Donald J<br>Address on file | 13667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Howard J<br>Address on file | 13669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stephen W<br>Address on file | 13670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Clayton W<br>Address on file | 13671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Maude<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greathouse, John R<br>Address on file | 13673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, John<br>Address on file | 13674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Cecil R<br>Address on file | 13675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roger<br>Address on file | 13676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Joseph<br>Address on file | 13677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasela, Ralph R<br>Address on file | 13678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrester, Robert L<br>Address on file | 13679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jodon, James<br>Address on file | 13680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsich, Melvin G<br>Address on file | 13681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Roger D.<br>Address on file | 13682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert E<br>Address on file | 13683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fouse, Charles B<br>Address on file | 13684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Frederick G<br>Address on file | 13685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William T.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Harold L<br>Address on file | 13687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, William<br>Address on file | 13688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, William<br>Address on file | 13689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Tom<br>Address on file | 13690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, John W<br>Address on file | 13691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Dorothy N.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| LaMacchia, Charles<br>Address on file | 13693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Sr, William J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Agee, Mary<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agee, Wesley L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fortney, McArthur<br>Address on file | 13697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Albert C<br>Address on file | 13698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fretz, Robert E<br>Address on file | 13699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Gary E<br>Address on file | 13701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, Eva D<br>Address on file | 13703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Lloyd G<br>Address on file | 13704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Agnita<br>Address on file | 13705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sachini, Alfonse<br>Address on file | 13706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Billy J<br>Address on file | 13707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George R<br>Address on file | 13708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Harold<br>Address on file | 13709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gustav<br>Address on file | 13710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Terry M<br>Address on file | 13711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Mary L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frye, James M<br>Address on file | 13713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Santiago<br>Address on file | 13714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sallie, James E<br>Address on file | 13715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Melvin<br>Address on file | 13716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnor, Wayne R.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adolemaiu-Bey, Ramir A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aikens, Mitchell A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akbar, Arthur A.G.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akers, William L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Al-Amin, Kwanza J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Albritton, Harvey L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alderson, Barry L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Danny<br>Address on file | 13725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldridge, Reginald D.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funk, Randy<br>Address on file | 13727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreilick, Dennis<br>Address on file | 13728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alevato, Jean D.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, James D<br>Address on file | 13730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Charles L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Clarence<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, William<br>Address on file | 13733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Craig<br>Address on file | 13734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Henry J<br>Address on file | 13735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Robert D<br>Address on file | 13736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Lawrence<br>Address on file | 13737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheyney, Jr., Jay<br>Address on file | 13738 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frammartino, Larry G<br>Address on file | 13739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Daniel<br>Address on file | 13740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 13741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Grover<br>Address on file | 13742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hood, William<br>Address on file | 13743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Lowell C<br>Address on file | 13744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Royce E<br>Address on file | 13745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Jerry<br>Address on file | 13746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kerr, Jeffrey<br>Address on file | 13747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles W<br>Address on file | 13748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaff, Bernard E<br>Address on file | 13749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, John<br>Address on file | 13750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzi, Gary<br>Address on file | 13751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborek, Leonard J<br>Address on file | 13752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Robert<br>Address on file | 13753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frio, Domenic F<br>Address on file | 13754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Robert E<br>Address on file | 13755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Michael<br>Address on file | 13756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| House, Glenda<br>Address on file | 13757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houghland, Chris<br>Address on file | 13758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Yvonne<br>Address on file | 13759 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kraykovich, George<br>Address on file | 13760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Richard E<br>Address on file | 13761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, William E<br>Address on file | 13762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renforth, Charles L<br>Address on file | 13763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granatir, John E<br>Address on file | 13764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Richard Z<br>Address on file | 13765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Charles W<br>Address on file | 13766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacchi, Douglas J<br>Address on file | 13767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roger L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hisick, Richard<br>Address on file | 13769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heckler, Dorsey G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 13771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegadus, Theodore R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, Elmer M<br>Address on file | 13773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Michael<br>Address on file | 13774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Merle C<br>Address on file | 13775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwater, Ronald E<br>Address on file | 13776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gary W<br>Address on file | 13778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenier, Ivan E<br>Address on file | 13779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbs, Donnie F<br>Address on file | 13780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, Thomas J<br>Address on file | 13781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L<br>Address on file | 13782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, William R<br>Address on file | 13783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Richard R<br>Address on file | 13784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, David J<br>Address on file | 13785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James A<br>Address on file | 13786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Melvin E<br>Address on file | 13787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrusovski, James<br>Address on file | 13788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, James L<br>Address on file | 13789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyllas, John<br>Address on file | 13790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrop, John<br>Address on file | 13791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbits, William J<br>Address on file | 13792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saghy, Herbert<br>Address on file | 13793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Johnny L<br>Address on file | 13794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantsberry, Richard<br>Address on file | 13795 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Randy<br>Address on file | 13796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Alvena<br>Address on file | 13797 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forto, James K<br>Address on file | 13798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Mark<br>Address on file | 13799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jobe, James<br>Address on file | 13800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Amos G<br>Address on file | 13801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrinda, Richard<br>Address on file | 13802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foust, Raymond<br>Address on file | 13803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapp, Arthur<br>Address on file | 13804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jett, Harold<br>Address on file | 13805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Charles<br>Address on file | 13806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewett, Geraldine<br>Address on file | 13807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Archie N<br>Address on file | 13808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freidhoff, Charles L<br>Address on file | 13809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Russell F<br>Address on file | 13810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaster, James<br>Address on file | 13811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, James W<br>Address on file | 13812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Timothy<br>Address on file | 13813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael J<br>Address on file | 13814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, James<br>Address on file | 13815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeter, Jimmy<br>Address on file | 13816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Anthony<br>Address on file | 13817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horne, Charles<br>Address on file | 13818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Leroy<br>Address on file | 13819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraikor, George<br>Address on file | 13820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeter, JoAnne<br>Address on file | 13821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, James<br>Address on file | 13822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Kenneth<br>Address on file | 13823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, James N<br>Address on file | 13824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Floyd<br>Address on file | 13825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskin, Barbara<br>Address on file | 13826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 13827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gerald<br>Address on file | 13828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorham, Mark S<br>Address on file | 13829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larsosa, Johnny<br>Address on file | 13830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvath, Ronald<br>Address on file | 13831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Herbert<br>Address on file | 13832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lary, Kirk<br>Address on file | 13833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvat, Richard<br>Address on file | 13834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Michael<br>Address on file | 13835 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreareas, George<br>Address on file | 13836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horsley, Sr., Anthony Address on file | 13837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles L Address on file | 13838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horschler, Eugene Address on file | 13839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Lawrence Address on file | 13840 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krause, Theodore Address on file | 13841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John Address on file | 13842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, George S Address on file | 13843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, James A Address on file | 13844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, George M Address on file | 13845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Judith Address on file | 13846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 13847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Lenora Address on file | 13848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Gary L Address on file | 13849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosseye, Marvin Address on file | 13850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, Donald E Address on file | 13851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, James L Address on file | 13852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Thomas D<br>Address on file | 13853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gowatski, Henry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graft, Jay P<br>Address on file | 13855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Forrest O<br>Address on file | 13856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Willie L<br>Address on file | 13857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, David<br>Address on file | 13858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jack W<br>Address on file | 13859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fite, John F<br>Address on file | 13860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, John M<br>Address on file | 13861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul W<br>Address on file | 13862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saccoccia, Joseph<br>Address on file | 13863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadowski, Charles R<br>Address on file | 13864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickard, Todd S<br>Address on file | 13865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sager, Charles<br>Address on file | 13866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salanick, Nicholas<br>Address on file | 13867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Michael J<br>Address on file | 13868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reiss, David E<br>Address on file | 13869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remack, Gene A<br>Address on file | 13870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard D<br>Address on file | 13871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frum, Keith V<br>Address on file | 13872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Daniel<br>Address on file | 13873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Charles<br>Address on file | 13874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Alex J<br>Address on file | 13875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas P<br>Address on file | 13876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Larry M<br>Address on file | 13877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Larry L<br>Address on file | 13878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, Bruce E<br>Address on file | 13879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reo, William<br>Address on file | 13880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retallack, James K<br>Address on file | 13881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Larry G<br>Address on file | 13882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhenwrick, Eugene<br>Address on file | 13883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, John J<br>Address on file | 13884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Willie J<br>Address on file | 13885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carol D<br>Address on file | 13886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sunnie Marie<br>Address on file | 13887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Clyde<br>Address on file | 13888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard L<br>Address on file | 13889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Ronald A<br>Address on file | 13890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, David D<br>Address on file | 13891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Carl D<br>Address on file | 13892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Carroll<br>Address on file | 13893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ralph B<br>Address on file | 13894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, James E<br>Address on file | 13895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Wilbur L<br>Address on file | 13896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Mary<br>Address on file | 13897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaManna, Richard<br>Address on file | 13898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, David<br>Address on file | 13899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hryronak, Shirley<br>Address on file | 13900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarabeck, Robert J<br>Address on file | 13901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, William<br>Address on file | 13902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Robert<br>Address on file | 13903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritsko, James<br>Address on file | 13904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Charles<br>Address on file | 13905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, George L<br>Address on file | 13906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Robert<br>Address on file | 13907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Douglas<br>Address on file | 13908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Juanita<br>Address on file | 13909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 13910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Benny R<br>Address on file | 13911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Earl G<br>Address on file | 13912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Van<br>Address on file | 13913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 13914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John D.<br>Address on file | 13915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., John<br>Address on file | 13916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruckh, Richard L<br>Address on file | 13917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jon David<br>Address on file | 13918 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Virginia<br>Address on file | 13919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Patrick<br>Address on file | 13920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Edward W<br>Address on file | 13921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Thomas A<br>Address on file | 13922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Herbert<br>Address on file | 13923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Robert C<br>Address on file | 13924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 13925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Austin H<br>Address on file | 13926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 13927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingle, Paul A<br>Address on file | 13928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Ronald E<br>Address on file | 13929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Walter V<br>Address on file | 13930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudnik, Richard H<br>Address on file | 13931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Donald A<br>Address on file | 13932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leasure, Roger<br>Address on file | 13933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bruce<br>Address on file | 13934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Jerald H<br>Address on file | 13935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harry<br>Address on file | 13936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Albert J<br>Address on file | 13937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakony, Vincent C<br>Address on file | 13938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, James A<br>Address on file | 13939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoads, Charles K<br>Address on file | 13940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, David M<br>Address on file | 13941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Joseph F<br>Address on file | 13942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara J<br>Address on file | 13943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Dennis P<br>Address on file | 13944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 13945 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Smith, David L<br>Address on file | 13946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 13947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles E<br>Address on file | 13948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royak, Albert<br>Address on file | 13949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Walter D<br>Address on file | 13950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carl<br>Address on file | 13951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blain O<br>Address on file | 13952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Joyce A<br>Address on file | 13953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shope, William J<br>Address on file | 13954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert A<br>Address on file | 13955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Terrance L<br>Address on file | 13956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 13957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Robert W<br>Address on file | 13958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slonaker, Chester<br>Address on file | 13959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumora, Albert P<br>Address on file | 13960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Jr., Tunney<br>Address on file | 13961 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howerbush, Harry<br>Address on file | 13962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Betty Jean<br>Address on file | 13963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrzypek, Larry A<br>Address on file | 13964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riding, George D<br>Address on file | 13965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riggle, James<br>Address on file | 13966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ronald G<br>Address on file | 13967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, James R<br>Address on file | 13968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambrou, John<br>Address on file | 13969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Ricahrd W<br>Address on file | 13970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Denzil<br>Address on file | 13971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamm, Earl<br>Address on file | 13972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamm, Annette<br>Address on file | 13973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hook, Ronald<br>Address on file | 13974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Samuel B<br>Address on file | 13975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Clarence<br>Address on file | 13976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Gerald A<br>Address on file | 13977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, James<br>Address on file | 13978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Jeffrey<br>Address on file | 13979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamon, William<br>Address on file | 13980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hood, Billy<br>Address on file | 13981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamp, Joan<br>Address on file | 13982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lampe, John<br>Address on file | 13983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kresge, Bruce<br>Address on file | 13984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimp, David H<br>Address on file | 13985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovida, Frank A<br>Address on file | 13986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Heskiah<br>Address on file | 13987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kilgore, Robbie<br>Address on file | 13988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Robert<br>Address on file | 13989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Randy<br>Address on file | 13990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Belinda<br>Address on file | 13991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lance, Vernon<br>Address on file | 13992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Lawrence<br>Address on file | 13993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Karl<br>Address on file | 13994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Matthew<br>Address on file | 13995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Ralph<br>Address on file | 13996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janiszewski, Michael<br>Address on file | 13997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinder, Terry<br>Address on file | 13998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smalley, Gary W<br>Address on file | 13999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Julian L<br>Address on file | 14000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, James<br>Address on file | 14001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rish, Leonard B<br>Address on file | 14002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovansek, Vincent D<br>Address on file | 14003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Ronald<br>Address on file | 14004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Elwood H<br>Address on file | 14005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Cebert R<br>Address on file | 14006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaruszewicz, David<br>Address on file | 14007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Joe L<br>Address on file | 14008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheele, James W<br>Address on file | 14009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, James L<br>Address on file | 14010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivetti, Peter W<br>Address on file | 14011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Virlen<br>Address on file | 14012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawley, John C<br>Address on file | 14013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Kenneth L<br>Address on file | 14014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Duane C<br>Address on file | 14015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Richard A<br>Address on file | 14016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Max<br>Address on file | 14017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Santiago<br>Address on file | 14018 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozich, Edward J<br>Address on file | 14019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Willis<br>Address on file | 14020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A<br>Address on file | 14021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Raymond<br>Address on file | 14022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Kenneth<br>Address on file | 14023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, David<br>Address on file | 14024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James F<br>Address on file | 14025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landgraf, William<br>Address on file | 14026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kesterke, Jr., William<br>Address on file | 14027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Marilyn<br>Address on file | 14028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landis, David<br>Address on file | 14029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Donnie<br>Address on file | 14030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles R<br>Address on file | 14031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowson, Lawrence H<br>Address on file | 14032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles W<br>Address on file | 14033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Charles R<br>Address on file | 14034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, David<br>Hartley Law Group, Pllc<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 14035 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 14036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grajcar, James<br>Address on file | 14037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Luther W<br>Address on file | 14038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponchek, Lewis M<br>Address on file | 14039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Harry<br>Address on file | 14040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowing, Edward E<br>Address on file | 14041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, William<br>Address on file | 14042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Thomas<br>Address on file | 14043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratko, Daniel R<br>Address on file | 14044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Gentral T<br>Address on file | 14045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popp, Bruce R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 14046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porch, Buster B<br>Address on file | 14047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramlich, Robert L<br>Address on file | 14048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longo, Joseph<br>Address on file | 14049 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porcher, Julius C<br>Address on file | 14050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piunti, Joseph<br>Address on file | 14051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Charles E<br>Address on file | 14052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggieri, Pete R<br>Address on file | 14053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Clodis A<br>Address on file | 14054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, David R<br>Address on file | 14055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, William E<br>Address on file | 14056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slack, William E<br>Address on file | 14057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Fidel<br>Address on file | 14058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrell, Robert<br>Address on file | 14059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prah, Robert L<br>Address on file | 14060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Paul<br>Address on file | 14061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husman, Richard<br>Address on file | 14062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Darrell R<br>Address on file | 14063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffner, Gene<br>Address on file | 14064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Curtis<br>Address on file | 14065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, David E<br>Address on file | 14066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckser, Thomas C<br>Address on file | 14067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Robert C<br>Address on file | 14068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Troy<br>Address on file | 14069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Kenneth J<br>Address on file | 14070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarevich, Alexander<br>Address on file | 14071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sicheri, Doris L<br>Address on file | 14072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubright, Samuel A<br>Address on file | 14073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, Walter<br>Address on file | 14074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert<br>Address on file | 14075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd , Robert E<br>Address on file | 14076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Edward<br>Address on file | 14077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerpsie, Frank<br>Address on file | 14078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Judson<br>Address on file | 14079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Jerry<br>Address on file | 14080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugett, Allen M<br>Address on file | 14081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Christine<br>Address on file | 14082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Herbert<br>Address on file | 14083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauhon, Norvel<br>Address on file | 14084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kernell, Norm<br>Address on file | 14085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Carl<br>Address on file | 14086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 14087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernell, Johnnie<br>Address on file | 14088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Eugene<br>Address on file | 14089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James D<br>Address on file | 14090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, James E<br>Address on file | 14091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandillo, Peter<br>Address on file | 14092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Curtis R<br>Address on file | 14093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granato, Charles M<br>Address on file | 14094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborko, George E<br>Address on file | 14095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Charles W<br>Address on file | 14096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Steven<br>Address on file | 14097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabel, Robert J<br>Address on file | 14098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Vernon D<br>Address on file | 14099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Richard M<br>Address on file | 14100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulakis, Gary E<br>Address on file | 14101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavriha, William<br>Address on file | 14102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 14103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Robert<br>Address on file | 14104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, James L<br>Address on file | 14105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Tim<br>Address on file | 14106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Gary A.W.<br>Address on file | 14107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, Richard<br>Address on file | 14108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Donald<br>Address on file | 14109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusiecki, Roger J<br>Address on file | 14110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, William M<br>Address on file | 14111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runtz, Charles J<br>Address on file | 14112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, William J<br>Address on file | 14113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Robert<br>Address on file | 14114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopane, Anthony<br>Address on file | 14115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shetler, Earl J<br>Address on file | 14116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO BOX 64447 - BKY<br>St. Paul, MN 55164-0447 | 14117 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Shia, John A<br>Address on file | 14118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirer, Robert R<br>Address on file | 14119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauzon, Gary<br>Address on file | 14120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Ephon<br>Address on file | 14121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieko, John<br>Address on file | 14122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janci, Richard<br>Address on file | 14123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherlock, Samuel<br>Address on file | 14124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Charles B<br>Address on file | 14125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Glenn W<br>Address on file | 14126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Edward<br>Address on file | 14127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Gearld E<br>Address on file | 14128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, George G<br>Address on file | 14131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runions, Ronald<br>Address on file | 14132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Irwin L<br>Address on file | 14133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, William<br>Address on file | 14134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Ronald<br>Address on file | 14135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Gerald<br>Address on file | 14136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prilla, George J<br>Address on file | 14137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelch, Wilma<br>Address on file | 14138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Ted M<br>Address on file | 14139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert G.<br>Address on file | 14140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupani, John<br>Address on file | 14141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryniawec, John M<br>Address on file | 14142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Ronald<br>Address on file | 14143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irby, Mizell<br>Address on file | 14144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Ronnie J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Paul E<br>Address on file | 14146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Robert A<br>Address on file | 14147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Forrest<br>Address on file | 14148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Paul<br>Address on file | 14149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 14150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchofer, Joyce<br>Address on file | 14151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchinske, Jack<br>Address on file | 14152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keras, Richard<br>Address on file | 14153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Frank<br>Address on file | 14154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Douglas<br>Address on file | 14155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Mario<br>Address on file | 14156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Leonard<br>Address on file | 14157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Glenn<br>Address on file | 14158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Wilbert<br>Address on file | 14159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Willa<br>Address on file | 14160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Cecil<br>Address on file | 14161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Gary<br>Address on file | 14162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Betty<br>Address on file | 14163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Luis<br>Address on file | 14164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kimbrough, James<br>Address on file | 14165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pospisil, Rodger L<br>Address on file | 14166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesce, Leonard<br>Address on file | 14167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Niles<br>Address on file | 14168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesarchic, Francis<br>Address on file | 14169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Jeffrey<br>Address on file | 14170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Larry<br>Address on file | 14171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indre, Larry<br>Address on file | 14172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siebieda, Matthew L<br>Address on file | 14173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pietron, John<br>Address on file | 14174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puch, John<br>Address on file | 14175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Glenn<br>Address on file | 14176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Roland<br>Address on file | 14177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellar, David<br>Address on file | 14178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Wallace<br>Address on file | 14179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litten, Ronald<br>Address on file | 14180 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Daniel J<br>Address on file | 14181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Kathryn<br>Address on file | 14182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Elmer R<br>Address on file | 14183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James R<br>Address on file | 14184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Darrel<br>Address on file | 14185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 14186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Kenneth E<br>Address on file | 14187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutan, Larry L<br>Address on file | 14188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slayton, Gary G<br>Address on file | 14189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prekup, Jonathan M<br>Address on file | 14190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeb, Kenneth<br>Address on file | 14191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoemaker, Robert S<br>Address on file | 14192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Milan D<br>Address on file | 14193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, David<br>Address on file | 14194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preuss, James F<br>Address on file | 14195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigmund, John C<br>Address on file | 14196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoff, Robert N<br>Address on file | 14197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Claudius<br>Address on file | 14198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Rich<br>Address on file | 14199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sholtis, George P<br>Address on file | 14200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Wayne F<br>Address on file | 14201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Oscar D<br>Address on file | 14202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Samuel S<br>Address on file | 14203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poznanski, Richard B<br>Address on file | 14204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuble, Roy A<br>Address on file | 14205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pradetto, Leslie<br>Address on file | 14206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shutler, Urban M<br>Address on file | 14207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuminsky, Paul R<br>Address on file | 14208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, John A<br>Address on file | 14209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siar, Philip<br>Address on file | 14210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Michael O<br>Address on file | 14211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Edward E<br>Address on file | 14212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pihiou, Andrew J<br>Address on file | 14213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Ray C<br>Address on file | 14214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, Ronald J<br>Address on file | 14215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pribish, Joseph R<br>Address on file | 14216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presley, Walter L<br>Address on file | 14217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, David E<br>Address on file | 14218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pine, James E<br>Address on file | 14219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Don E<br>Address on file | 14220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, John J<br>Address on file | 14221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Arthur<br>Address on file | 14222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prickett, Robert J<br>Address on file | 14223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Donald E<br>Address on file | 14224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, Bob<br>Address on file | 14225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sikora, Joseph A<br>Address on file | 14226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sillaman, Larry<br>Address on file | 14227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitcock, Curtis E<br>Address on file | 14228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Albert<br>Address on file | 14229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, Attilio<br>Address on file | 14230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoppa, Joseph P<br>Address on file | 14231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plantan, John<br>Address on file | 14232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Edward J<br>Address on file | 14233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Kenneth D<br>Address on file | 14234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronick, Frank J<br>Address on file | 14235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Ronald T<br>Address on file | 14236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scopelite, John<br>Address on file | 14237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shane, Ronald G<br>Address on file | 14238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Mark W<br>Address on file | 14239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Michael J<br>Address on file | 14240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Joseph J<br>Address on file | 14241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Burley<br>Address on file | 14242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Jimmie L<br>Address on file | 14243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primovic, Frank L<br>Address on file | 14244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Raymond G<br>Address on file | 14245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William E<br>Address on file | 14246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Letitia<br>Address on file | 14247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Charles H<br>Address on file | 14248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvers, Terry L<br>Address on file | 14249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sines, Lawrence E<br>Address on file | 14250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Robert H<br>Address on file | 14252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronie, John E<br>Address on file | 14253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simko, John<br>Address on file | 14254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Dean A<br>Address on file | 14255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jehle, Joseph<br>Address on file | 14256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pucci, John<br>Address on file | 14257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Russell J<br>Address on file | 14258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frear, Francis<br>Address on file | 14259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 14260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Eugene D<br>Address on file | 14261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slippy, Charles L<br>Address on file | 14262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shubert, Joseph L<br>Address on file | 14263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pershin, James E<br>Address on file | 14264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Rodney<br>Address on file | 14265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Gerald<br>Address on file | 14266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primus, Roger A<br>Address on file | 14267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slider, James H<br>Address on file | 14268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ray<br>Address on file | 14269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince, J. D.<br>Address on file | 14270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simler, Mark T<br>Address on file | 14271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Robert A<br>Address on file | 14272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Charles A<br>Address on file | 14273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pringle, William S<br>Address on file | 14274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 14275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Michael G<br>Address on file | 14276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keathley, Emery<br>Address on file | 14277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Qualtire, Louis<br>Address on file | 14278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Stewart<br>Address on file | 14279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauley, Berman L<br>Address on file | 14280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Dennis G<br>Address on file | 14281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Joseph<br>Address on file | 14282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Procak, Anthony<br>Address on file | 14283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keatley, Joseph<br>Address on file | 14284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Steve<br>Address on file | 14285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Sylvester<br>Address on file | 14286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Frank M<br>Address on file | 14287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slemok, Richard T<br>Address on file | 14288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Charles A<br>Address on file | 14289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jaclyn<br>Address on file | 14290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulat, Terrence W<br>Address on file | 14291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 14292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futey, Wade B<br>Address on file | 14293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulman, Charles C<br>Address on file | 14294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddock, Darrell<br>Address on file | 14295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Merle<br>Address on file | 14296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, George W<br>Address on file | 14297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwager, Wayne L<br>Address on file | 14298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James M<br>Address on file | 14299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Thomas K<br>Address on file | 14300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Jr., Richard<br>Address on file | 14301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Glenn S<br>Address on file | 14302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazak, James F<br>Address on file | 14303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magee, Jack<br>Address on file | 14304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Edward L<br>Address on file | 14305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Roy F<br>Address on file | 14306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sforza, Emilio<br>Address on file | 14307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert W<br>Address on file | 14308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlov, Andrew J<br>Address on file | 14309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biehler, Stan<br>Address on file | 14310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kenneth A<br>Address on file | 14311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Rudolph A<br>Address on file | 14312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempton, Charles<br>Address on file | 14313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Thomas J<br>Address on file | 14314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, William H<br>Address on file | 14315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Bruce C<br>Address on file | 14316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peretin, Donald P<br>Address on file | 14317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peet, Willard S<br>Address on file | 14318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenzuk, Frank M<br>Address on file | 14319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Walter G<br>Address on file | 14320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinkhorn, Carl L<br>Address on file | 14321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Paul E<br>Address on file | 14322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Bennie M<br>Address on file | 14323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Malichi<br>Address on file | 14324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelligreno, Anthony J<br>Address on file | 14325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragan, Michael M<br>Address on file | 14326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyards, Charles E<br>Address on file | 14327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandreth, Elmer S<br>Address on file | 14328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Donald<br>Address on file | 14329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Orval J<br>Address on file | 14330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slasor, David E<br>Address on file | 14331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Freddy R<br>Address on file | 14332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roule, Thomas<br>Address on file | 14333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Anthony<br>Address on file | 14334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raeford, Charles G<br>Address on file | 14336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Hector R<br>Address on file | 14337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ronald G<br>Address on file | 14338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Rickey L<br>Address on file | 14339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwall, Gary E<br>Address on file | 14340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch III, John<br>Address on file | 14341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, William R<br>Address on file | 14342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radar, Duane<br>Address on file | 14343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Clyde S<br>Address on file | 14344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandonas, George<br>Address on file | 14345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Sterling Middleton<br>Address on file | 14346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Sappington, Robert<br>Address on file | 14347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rauch, Ralph J<br>Address on file | 14348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Collis Hare<br>Address on file | 14349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Melvin<br>Address on file | 14350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rataiczak, Francis E<br>Address on file | 14351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sarver, David J<br>Address on file | 14353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryba, John F<br>Address on file | 14354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joseph H<br>Address on file | 14355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Richard L<br>Address on file | 14356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Erwin<br>Address on file | 14357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 14358 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Rabatin, David M<br>Address on file | 14359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Louis M<br>Address on file | 14360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, Edwin J<br>Address on file | 14361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, Clarence<br>Address on file | 14362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Telford L<br>Address on file | 14363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Wilbert T<br>Address on file | 14364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sempirek, Norman J<br>Address on file | 14365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Probert, Robert J<br>Address on file | 14366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Charles W<br>Address on file | 14367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Thomas R<br>Address on file | 14368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 14369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Terry G<br>Address on file | 14370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Carroll<br>Address on file | 14371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quashnie, Raymond E<br>Address on file | 14372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharer, Clifford H<br>Address on file | 14373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Beatrice<br>Address on file | 14374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quealy, Thomas<br>Address on file | 14375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinks, Perry R<br>Address on file | 14376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 14377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Leland G<br>Address on file | 14378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisinni, Dominick M<br>Address on file | 14379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pedersen, William H<br>Address on file | 14380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Paul W<br>Address on file | 14381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilgore, James<br>Address on file | 14382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Roger D<br>Address on file | 14384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinosky, Ronald B<br>Address on file | 14385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, William J<br>Address on file | 14386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ulrik D<br>Address on file | 14387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John L<br>Address on file | 14388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puperi, Ronald<br>Address on file | 14389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwertfeger, Terry L<br>Address on file | 14390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pupo, William J<br>Address on file | 14391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwing, Lionel D<br>Address on file | 14392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwoegl, Louis C<br>Address on file | 14393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 14394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, George<br>Address on file | 14395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peake, Kyle W<br>Address on file | 14396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, Ophelia<br>Address on file | 14397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Douglas E<br>Address on file | 14398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scotka, Richard A<br>Address on file | 14399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratchford, Leo E<br>Address on file | 14400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Donald R<br>Address on file | 14401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luke, William<br>Address on file | 14402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raper, Donald L<br>Address on file | 14403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ricky<br>Address on file | 14404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Daniel W<br>Address on file | 14405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quince, Mickey<br>Address on file | 14406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Arley H<br>Address on file | 14407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, JoAnn<br>Address on file | 14408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Wanda<br>Address on file | 14409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeder, Roosevelt<br>Address on file | 14410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Dennis<br>Address on file | 14411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lego, III, Howard<br>Address on file | 14412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sawyers, Robert E<br>Address on file | 14413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ison, Amos<br>Address on file | 14414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Olzie<br>Address on file | 14415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 14416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sams, Paul<br>Address on file | 14417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James C<br>Address on file | 14418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedewar, John M<br>Address on file | 14419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerch, James<br>Address on file | 14420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedok, John F<br>Address on file | 14421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pletcher, Dale E<br>Address on file | 14422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reder, John P<br>Address on file | 14423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Billy G<br>Address on file | 14424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterke, Katrina<br>Address on file | 14425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sclesky, Anthony J<br>Address on file | 14426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Paul<br>Address on file | 14427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Nathaniel<br>Address on file | 14428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferys, Donald<br>Address on file | 14429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, Riley<br>Address on file | 14430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Lenora<br>Address on file | 14431 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Ray W<br>Address on file | 14432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Richard<br>Address on file | 14433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Edward<br>Address on file | 14434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, George<br>Address on file | 14435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Lutellis<br>Address on file | 14436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pistilli, Armand<br>Address on file | 14437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, David<br>Address on file | 14438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Gary<br>Address on file | 14439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 14440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Thoburn<br>Address on file | 14441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masalko, John<br>Address on file | 14442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Thomas W<br>Address on file | 14443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Robert L<br>Address on file | 14444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Learn, Donald<br>Address on file | 14445 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Learn, Ralph<br>Address on file | 14446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jasinski, Linda<br>Address on file | 14447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, William<br>Address on file | 14448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrell, Keith<br>Address on file | 14449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Edward<br>Address on file | 14450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Coretha<br>Address on file | 14451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmey, Gregory<br>Address on file | 14452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Willard<br>Address on file | 14453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedei, Robert L<br>Address on file | 14454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimple, Kelley<br>Address on file | 14455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronshausen, Marea<br>Address on file | 14456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seabolt, Lowell F<br>Address on file | 14457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charles<br>Address on file | 14458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinas, Richard<br>Address on file | 14459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Carol<br>Address on file | 14460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, John<br>Address on file | 14461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, David<br>Address on file | 14462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Kenneth<br>Address on file | 14463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert P.<br>Address on file | 14464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kindinis, James A.<br>Address on file | 14465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 14466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Mark K<br>Address on file | 14467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, George<br>Address on file | 14468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruppi, Dave<br>Address on file | 14469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedoti, Sam T<br>Address on file | 14470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Allan<br>Address on file | 14471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Ralph<br>Address on file | 14472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lennhoff, Michael<br>Address on file | 14473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Thomas<br>Address on file | 14474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lepke, Gene<br>Address on file | 14475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, John<br>Address on file | 14476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rojtas, John P<br>Address on file | 14477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rohrbaugh, Alvin L<br>Address on file | 14478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jack D<br>Address on file | 14479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolston, Granville<br>Address on file | 14481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry F<br>Address on file | 14482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Raymond E<br>Address on file | 14483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isner, Robert Lee<br>Address on file | 14484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harvey E<br>Address on file | 14485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iski, Greg<br>Address on file | 14486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Frank L<br>Address on file | 14487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosado, Onofre G<br>Address on file | 14488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Fred F<br>Address on file | 14489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 14490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramirez, Alfredo<br>Address on file | 14491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Jesse E<br>Address on file | 14492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold E<br>Address on file | 14493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Michael Address on file | 14494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Tyrone Address on file | 14495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Henry J Address on file | 14496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Diane Address on file | 14497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leon, Jr., William Address on file | 14498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosato, Francesco Address on file | 14499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert S Address on file | 14500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Louise Address on file | 14501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Cynthia R Address on file | 14502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gearold L Address on file | 14503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lenhart, Stephen Address on file | 14504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Gary G Address on file | 14505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledford, Mack Address on file | 14506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Sr., Ronald Address on file | 14507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Donald Address on file | 14508 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellam, Columbus Address on file | 14509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingraham, Lawrence<br>Address on file | 14510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelleher, Michael<br>Address on file | 14511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James C<br>Address on file | 14512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Lewis<br>Address on file | 14513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry D<br>Address on file | 14514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Leon J<br>Address on file | 14515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James L<br>Address on file | 14516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingersoll, Robert<br>Address on file | 14517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulain, Craig L<br>Address on file | 14518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rakoski, Donald E<br>Address on file | 14519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Mark<br>Address on file | 14520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imburgia, Joseph<br>Address on file | 14521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George E<br>Address on file | 14522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Barbara<br>Address on file | 14523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene H<br>Address on file | 14524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Perry<br>Address on file | 14525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ilcisko, Joseph<br>Address on file | 14526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnegg, George L<br>Address on file | 14527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Richard<br>Address on file | 14528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas<br>Address on file | 14529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John W<br>Address on file | 14530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Terry<br>Address on file | 14531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lincoln, David<br>Address on file | 14532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scheuer, James E<br>Address on file | 14533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lind, Charles<br>Address on file | 14534 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindley, David<br>Address on file | 14535 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Marjorie<br>Address on file | 14536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Geraldine<br>Address on file | 14537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jahnsz, Werner<br>Address on file | 14538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, II, Alvin<br>Address on file | 14539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reese, David E<br>Address on file | 14540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Donald E<br>Address on file | 14541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Curtis W<br>Address on file | 14542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheible, Lesley P<br>Address on file | 14543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jagiella, Edward<br>Address on file | 14544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, Arthur<br>Address on file | 14545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James W<br>Address on file | 14546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindstrom, Elmer<br>Address on file | 14547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaeger, Arnold<br>Address on file | 14548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Dennis Y<br>Address on file | 14549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Danny<br>Address on file | 14550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaub, Barry R<br>Address on file | 14551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linger, Harold<br>Address on file | 14552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Ronald<br>Address on file | 14553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Warren<br>Address on file | 14554 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 14555 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 14556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Raymond<br>Address on file | 14557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Longshaw, John<br>Address on file | 14558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long-Farris, Inez<br>Address on file | 14559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reighard, Thomas H<br>Address on file | 14560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, Jildo J<br>Address on file | 14561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirtle, Lovelace<br>Address on file | 14562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Frank A<br>Address on file | 14563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eddie<br>Address on file | 14564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slesinski, John F<br>Address on file | 14565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Eddie W<br>Address on file | 14566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James F<br>Address on file | 14567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, David<br>Address on file | 14568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Thomas F<br>Address on file | 14569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintek, Raymond<br>Address on file | 14570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettet, Willis R<br>Address on file | 14571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 14572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Ralph R<br>Address on file | 14573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raynes, Donald E<br>Address on file | 14574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick M<br>Address on file | 14575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recchio, Ronald P<br>Address on file | 14576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Charles<br>Address on file | 14577 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Thomas A<br>Address on file | 14578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Gary W<br>Address on file | 14579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veness, Donald<br>Address on file | 14580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polanowski, Theodore W<br>Address on file | 14581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosnick, Paul S<br>Address on file | 14582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Albert<br>Address on file | 14583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Donald<br>Address on file | 14584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Dawson E<br>Address on file | 14585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scapellato, Charles L<br>Address on file | 14586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Michael<br>Address on file | 14587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plybon, Robert A<br>Address on file | 14588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Victor<br>Address on file | 14589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roe, Jack M<br>Address on file | 14590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodden, Gregory L<br>Address on file | 14591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheide, Jeffrey C<br>Address on file | 14592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Joseph R<br>Address on file | 14593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Terry L<br>Address on file | 14594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vild, Thomas<br>Address on file | 14595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherich, Ellsworth H<br>Address on file | 14596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jose<br>Address on file | 14597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Martin<br>Address on file | 14598 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Link, Raymond C<br>Address on file | 14599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Lionel R<br>Address on file | 14600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Jesse<br>Address on file | 14601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vyka, Aldine<br>Address on file | 14602 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Roger<br>Address on file | 14603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipps, Daniel<br>Address on file | 14604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillman, Donald<br>Address on file | 14605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipscomb, Edward<br>Address on file | 14606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 14607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lintelman, Herbert A<br>Address on file | 14608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindborg, Darrell D<br>Address on file | 14609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Neil<br>Address on file | 14610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Mark A<br>Address on file | 14611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Fred<br>Address on file | 14612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsey, Russell L<br>Address on file | 14613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadge, George<br>Address on file | 14614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vermillion, James<br>Address on file | 14615 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lohr, Richard<br>Address on file | 14616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Deloris<br>Address on file | 14617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Oscar<br>Address on file | 14618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobocinski, Mark<br>Address on file | 14619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sochor, Timothy<br>Address on file | 14620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Eddie<br>Address on file | 14621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vermilion, Daniel<br>Address on file | 14622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vieta, Jr., Robert<br>Address on file | 14623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vicens, John<br>Address on file | 14624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Odis<br>Address on file | 14625 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Frank<br>Address on file | 14626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Otterman, Lew<br>Address on file | 14627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccar, Dominic<br>Address on file | 14628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincent, Earl<br>Address on file | 14629 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Nathaniel<br>Address on file | 14630 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vinci, Rosalie<br>Address on file | 14631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saunders, Norman W<br>Address on file | 14632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James<br>Address on file | 14633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 14634 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rzeczkowski, James<br>Address on file | 14635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, James C<br>Address on file | 14636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinczi, Bela<br>Address on file | 14637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Ronald G<br>Address on file | 14638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson-Powell, Katherine<br>Address on file | 14639 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seraly, Anthony L<br>Address on file | 14640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posch, Thomas A<br>Address on file | 14641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingstone, Kim<br>Address on file | 14642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryncarz, Richard E<br>Address on file | 14643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusak, John A<br>Address on file | 14644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 14645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LoCoCo, Louis S<br>Address on file | 14646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Charles<br>Address on file | 14647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Marvin<br>Address on file | 14648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randall, David E<br>Address on file | 14649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipp, Richard A<br>Address on file | 14650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Raymond E<br>Address on file | 14651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomb, Harry L<br>Address on file | 14653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loftis, Ersel D<br>Address on file | 14654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Matthew G<br>Address on file | 14655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William R<br>Address on file | 14656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 14657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, George I<br>Address on file | 14658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Roy A<br>Address on file | 14659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Lorin K<br>Address on file | 14660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, John A<br>Address on file | 14661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William B<br>Address on file | 14662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Charles<br>Address on file | 14663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Eugene D<br>Address on file | 14664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawchuk, Phillip P<br>Address on file | 14665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Allan L<br>Address on file | 14666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salvatore, Albert R<br>Address on file | 14667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Joseph E<br>Address on file | 14668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 14669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mollett, James H<br>Address on file | 14670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Denzel R<br>Address on file | 14671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James E<br>Address on file | 14672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul<br>Address on file | 14673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Dennis R<br>Address on file | 14674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Edward D<br>Address on file | 14675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salerno, Sam<br>Address on file | 14676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Anthony<br>Address on file | 14677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viola, Veronica<br>Address on file | 14678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loman, Charles E<br>Address on file | 14679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Arthur<br>Address on file | 14680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, William<br>Address on file | 14681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Wallace M<br>Address on file | 14682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenor, Howard<br>Address on file | 14683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kerby<br>Address on file | 14684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabol, Michael<br>Address on file | 14685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| London, Paul E<br>Address on file | 14686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 14687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald E<br>Address on file | 14688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorio, Michael<br>Address on file | 14689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rutledge, George<br>Address on file | 14690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 14691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Usselman, Jean<br>Address on file | 14692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rusu, Randall<br>Address on file | 14693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outward, John D<br>Address on file | 14694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monseau, Donald<br>Address on file | 14695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Perry<br>Address on file | 14697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Jay<br>Address on file | 14698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, Samuel<br>Address on file | 14699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, David<br>Address on file | 14700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, Brian<br>Address on file | 14701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timperman, Robert<br>Address on file | 14702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tims, Jerry<br>Address on file | 14703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viola, Domenic<br>Address on file | 14704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neidhardt, Robert H<br>Address on file | 14705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Sarah D<br>Address on file | 14706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joseph<br>Address on file | 14707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluso, Bobby L<br>Address on file | 14708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panas, Andrew J<br>Address on file | 14709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaMantia, Barry<br>Address on file | 14710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Russell N<br>Address on file | 14711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Raymond L<br>Address on file | 14712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mardis E<br>Address on file | 14713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael D<br>Address on file | 14714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, Larry<br>Address on file | 14715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Harold E<br>Address on file | 14716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Horn, Rodney<br>Address on file | 14717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palombini, Samuel M<br>Address on file | 14718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Martin E<br>Address on file | 14719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancake, Allen<br>Address on file | 14720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Thomas A<br>Address on file | 14721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie<br>Address on file | 14722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, James E<br>Address on file | 14723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec, Richard J<br>Address on file | 14724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jack<br>Address on file | 14725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeti, David M<br>Address on file | 14726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James G<br>Address on file | 14727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitchford, Elmer C<br>Address on file | 14728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravasio, Bernard<br>Address on file | 14729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawson, Stanley P<br>Address on file | 14730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensis, Bruce<br>Address on file | 14731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shallenberger, George K<br>Address on file | 14732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Menuard C<br>Address on file | 14733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saylor, James C<br>Address on file | 14734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Frank J<br>Address on file | 14735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, Eddie W<br>Address on file | 14736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Richard P<br>Address on file | 14737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sberna, Joseph L<br>Address on file | 14738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Michael W<br>Address on file | 14739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, Ronald C<br>Address on file | 14740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Charles G<br>Address on file | 14741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Frank<br>Address on file | 14742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Norman L<br>Address on file | 14743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pero, Henry A<br>Address on file | 14744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Dennis C<br>Address on file | 14745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, George L<br>Address on file | 14746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Albert M<br>Address on file | 14747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Harold R<br>Address on file | 14748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seemiller, James<br>Address on file | 14749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosborough, Richard L<br>Address on file | 14750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sefcik, Joseph M<br>Address on file | 14751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picetti, Joseph J<br>Address on file | 14752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Nickolas W<br>Address on file | 14753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamantia, Thomas A<br>Address on file | 14754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Manuel<br>Address on file | 14755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Delmar R<br>Address on file | 14756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Frank L<br>Address on file | 14757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevill, Donald<br>Address on file | 14758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Broddis C<br>Address on file | 14759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Larry<br>Address on file | 14760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Daniel R<br>Address on file | 14761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Michael C<br>Address on file | 14762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Sherman<br>Address on file | 14763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, David H<br>Address on file | 14764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petras, Larry A<br>Address on file | 14765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provenzano, Rick J<br>Address on file | 14766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, James C<br>Address on file | 14767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Robert J<br>Address on file | 14768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert W<br>Address on file | 14769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulis, John J<br>Address on file | 14770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salsgiver, Harold D<br>Address on file | 14771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Grant M<br>Address on file | 14772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko, James E<br>Address on file | 14773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlack, Louis P<br>Address on file | 14774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lawrence L<br>Address on file | 14775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Floyd W<br>Address on file | 14776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, James J<br>Address on file | 14777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Gale L<br>Address on file | 14778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Jacob F<br>Address on file | 14779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settimio, Joseph A<br>Address on file | 14780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pealer, Shirley I<br>Address on file | 14781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Robert L<br>Address on file | 14782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Larry R<br>Address on file | 14783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Ronald<br>Address on file | 14784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Gilbert<br>Address on file | 14785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radaker, Daniel L<br>Address on file | 14786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestito, Enrico R<br>Address on file | 14787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Herman<br>Address on file | 14788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serafine , Louis D<br>Address on file | 14789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Vernettra<br>Address on file | 14790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieb, Mark J<br>Address on file | 14791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Hartsel B<br>Address on file | 14792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ling, Dwight D<br>Address on file | 14793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipperman, Donald M<br>Address on file | 14794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Philip H<br>Address on file | 14795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskanich, Steve<br>Address on file | 14796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James A<br>Address on file | 14797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd, Kenneth<br>Address on file | 14798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locher, Arnold F<br>Address on file | 14799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockwood, Robert M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loera, Robert<br>Address on file | 14801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Nick<br>Address on file | 14802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Nelson W<br>Address on file | 14803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald<br>Address on file | 14804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollathin, Elmer E<br>Address on file | 14805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollini, Orlando J<br>Address on file | 14806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parson, Charles E<br>Address on file | 14807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shephard, Ronald F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orthman, Erwin A<br>Address on file | 14809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph W<br>Address on file | 14810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzolek, Chester<br>Address on file | 14811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Lawrence<br>Address on file | 14812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moffo, Larry R<br>Address on file | 14813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Ronald H<br>Address on file | 14814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Donald A<br>Address on file | 14815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Louie<br>Address on file | 14816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Larry W<br>Address on file | 14817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E<br>Address on file | 14818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Roy V<br>Address on file | 14819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molinski, Alex S<br>Address on file | 14820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffingwell, Jerry R<br>Address on file | 14821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottena, Barry E<br>Address on file | 14822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lankford, William N<br>Address on file | 14823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomeli, Jose P<br>Address on file | 14824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Harold J<br>Address on file | 14825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonce, Joseph P<br>Address on file | 14826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outlaw, Charles<br>Address on file | 14827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehr, Dale J<br>Address on file | 14828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mollner, David E<br>Address on file | 14829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leichliter, Gordon L<br>Address on file | 14830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overand, Richard<br>Address on file | 14831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapanja, Edward L<br>Address on file | 14832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitenberger, William E<br>Address on file | 14833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Randy<br>Address on file | 14834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintrell, James E<br>Address on file | 14835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert<br>Address on file | 14836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Thomas W<br>Address on file | 14837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Keith<br>Address on file | 14838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ralph E<br>Address on file | 14839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Allen H<br>Address on file | 14840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Clark E<br>Address on file | 14841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James E<br>Address on file | 14842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, William E<br>Address on file | 14843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pergi, Phillip J<br>Address on file | 14844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Semetosky, Frank<br>Address on file | 14845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Permar, Robert<br>Address on file | 14846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sekoski, Gary<br>Address on file | 14847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rospierski, Thomas M<br>Address on file | 14848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recinella, Raymond L<br>Address on file | 14849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Philip<br>Address on file | 14850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redin, Gerald E<br>Address on file | 14851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Curley<br>Address on file | 14852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedosky, Samuel D<br>Address on file | 14853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronevich, Michael R<br>Address on file | 14854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piatt, Dennis W<br>Address on file | 14855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romans, Tommy L<br>Address on file | 14856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rokita, Richard E<br>Address on file | 14857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Michael J<br>Address on file | 14858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C<br>Address on file | 14859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, William G<br>Address on file | 14860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ralston, William R<br>Address on file | 14861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 14862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 14863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreyer, Paul F<br>Address on file | 14864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Everett<br>Address on file | 14865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnetzka, Joseph F<br>Address on file | 14866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, Alfred L<br>Address on file | 14867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph L<br>Address on file | 14868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiffner, James C<br>Address on file | 14869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reel, Michael D<br>Address on file | 14870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, Myron<br>Address on file | 14871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Edd<br>Address on file | 14872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James C<br>Address on file | 14873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schayes, David E<br>Address on file | 14874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schatz, Melburn R<br>Address on file | 14875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarsella, Robert J<br>Address on file | 14876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reilly, George D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, James R<br>Address on file | 14878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarfpin, Robert L<br>Address on file | 14879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrunak, Matthew S<br>Address on file | 14880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintarich, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettry, Ottis T<br>Address on file | 14882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overly, Frank E<br>Address on file | 14883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellie, Joseph<br>Address on file | 14884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Rolland L<br>Address on file | 14885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMaster, Buford D<br>Address on file | 14886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oxley, Larry A<br>Address on file | 14887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, John S<br>Address on file | 14888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frank M<br>Address on file | 14889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nee, Anthony M<br>Address on file | 14890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 14891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padlo, Henry<br>Address on file | 14892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Silvio G<br>Address on file | 14893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Address on file | 14894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagot, Joseph M<br>Address on file | 14895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paice, Franklin L<br>Address on file | 14896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Rogers<br>Address on file | 14897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laychak, Gerald R<br>Address on file | 14898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Donald E<br>Address on file | 14899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastroianni, Angelo S<br>Address on file | 14900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plis, Anthony E<br>Address on file | 14901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plever, Gary W<br>Address on file | 14902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, Ralph J<br>Address on file | 14903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pomaranski, Dave J<br>Address on file | 14904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, David K<br>Address on file | 14905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Joseph A<br>Address on file | 14906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 14907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swain, Ronald<br>Address on file | 14908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polonkey, Richard A<br>Address on file | 14909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Richard N<br>Address on file | 14910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, John I<br>Address on file | 14911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Bernard<br>Address on file | 14912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Don G<br>Address on file | 14913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Lawrence<br>Address on file | 14914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodkey, Cloyd A<br>Address on file | 14915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard B<br>Address on file | 14916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, William<br>Address on file | 14917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry J<br>Address on file | 14918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Arnel<br>Address on file | 14919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Albert E<br>Address on file | 14920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, James A<br>Address on file | 14921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Fred<br>Address on file | 14922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suster, Gary<br>Address on file | 14923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svoboda, Judith<br>Address on file | 14924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neville, William J<br>Address on file | 14925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Joseph<br>Address on file | 14926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Fred L<br>Address on file | 14927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peveich, Pete<br>Address on file | 14928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubas, John<br>Address on file | 14929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmon, Charles A<br>Address on file | 14930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Hulbert R<br>Address on file | 14931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrish, Michael C<br>Address on file | 14932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parasida, John J<br>Address on file | 14933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paree, Angelo J<br>Address on file | 14934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Rudolph<br>Address on file | 14935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, James R<br>Address on file | 14936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Thomas<br>Address on file | 14937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemonakis, Manuel J<br>Address on file | 14938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Charles A<br>Address on file | 14939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lengvarsky, John<br>Address on file | 14940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfabe, Charles R<br>Address on file | 14941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 14942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeifer, John<br>Address on file | 14943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oravec, Richard<br>Address on file | 14944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Alex A<br>Address on file | 14945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, Ralph<br>Address on file | 14946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pflugh, Samuel R<br>Address on file | 14947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Arnold P<br>Address on file | 14948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie J<br>Address on file | 14949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lea, Mauriello<br>Address on file | 14950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucketti, Jerry<br>Address on file | 14951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Ronald M<br>Address on file | 14952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palm, Leon<br>Address on file | 14953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbit, Mark A<br>Address on file | 14954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paola, David A<br>Address on file | 14955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luczki, Adam<br>Address on file | 14956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazear, Ronald D<br>Address on file | 14957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Paul T<br>Address on file | 14958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Paul A<br>Address on file | 14959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jerome N<br>Address on file | 14960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Roger S<br>Address on file | 14961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Ronald E<br>Address on file | 14962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskas, Wayne T<br>Address on file | 14963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Freddie<br>Address on file | 14964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orbell, David A<br>Address on file | 14965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Patrick<br>Address on file | 14966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, William L<br>Address on file | 14967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombi, Anthony T<br>Address on file | 14968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Luther T<br>Address on file | 14969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Randy C<br>Address on file | 14970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Reed F<br>Address on file | 14971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Robert W<br>Address on file | 14972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Norman L<br>Address on file | 14973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Charles<br>Address on file | 14974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dorsey G<br>Address on file | 14975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Elmer E<br>Address on file | 14976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucci, Elio F<br>Address on file | 14977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dwight<br>Address on file | 14978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Paul D<br>Address on file | 14979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John E<br>Address on file | 14980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podplesky, Andrew H<br>Address on file | 14981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, Harold D<br>Address on file | 14982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreno, Richard M<br>Address on file | 14983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morey, Rudolph<br>Address on file | 14984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panarella, Samuel J<br>Address on file | 14985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietro, David L<br>Address on file | 14986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierto, Anthony J<br>Address on file | 14987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scales, Eldridge R<br>Address on file | 14988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Orlas K<br>Address on file | 14989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ney, Patrick<br>Address on file | 14990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombini, David L<br>Address on file | 14991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrywczynski, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowey, Frank M<br>Address on file | 14993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James H<br>Address on file | 14994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poats, Ezell<br>Address on file | 14995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Marvin D<br>Address on file | 14996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John W<br>Address on file | 14997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, David W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W<br>Address on file | 14999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Kenneth J<br>Address on file | 15000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opielowski, Ronald J<br>Address on file | 15001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Thomas J<br>Address on file | 15002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakly, George M<br>Address on file | 15003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Ronald L<br>Address on file | 15004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Joseph D<br>Address on file | 15005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinchich, Robert<br>Address on file | 15006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, George J<br>Address on file | 15007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchuk, Russell J<br>Address on file | 15008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panepucci, John A<br>Address on file | 15009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, James E<br>Address on file | 15010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lennex, Charles F<br>Address on file | 15011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W<br>Address on file | 15012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentine, Charles F<br>Address on file | 15013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martine, Donald J<br>Address on file | 15014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Jay J<br>Address on file | 15015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negulis, John W<br>Address on file | 15016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Francis E<br>Address on file | 15017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Harry L<br>Address on file | 15018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, M. Frank<br>Address on file | 15019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathaniel<br>Address on file | 15020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancek, Joseph<br>Address on file | 15021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opalenik, Peter G<br>Address on file | 15022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, David E<br>Address on file | 15023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfenick, John<br>Address on file | 15024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Roland A<br>Address on file | 15025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Steve<br>Address on file | 15026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancy, Patrick E<br>Address on file | 15027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panebianco, Louis A<br>Address on file | 15028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Kenneth G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Thomas<br>Address on file | 15030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clarence<br>Address on file | 15031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Charles E<br>Address on file | 15032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubic, George<br>Address on file | 15033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubek, Michael<br>Address on file | 15034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrick, Larry J<br>Address on file | 15035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monteleone, Frank J<br>Address on file | 15036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masloski, Stanley<br>Address on file | 15037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusky, Robert J<br>Address on file | 15038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Wayne<br>Address on file | 15039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Harvey A<br>Address on file | 15040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, William F<br>Address on file | 15041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mease, Robert N<br>Address on file | 15042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Leo J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarry, Patricia J<br>Address on file | 15044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S<br>Address on file | 15045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Raymond L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massack, Jerry<br>Address on file | 15047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFredrick, Melville<br>Address on file | 15048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morealli, Charles B<br>Address on file | 15049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paesano, Silvio N<br>Address on file | 15050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandeborne, Henry<br>Address on file | 15051 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemaster, James H<br>Address on file | 15052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamatrice, Salvatore<br>Address on file | 15053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 15054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskivish, Joseph<br>Address on file | 15055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, George E<br>Address on file | 15056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layburn, Donald R<br>Address on file | 15057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Thomas L<br>Address on file | 15058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matello, Joseph R<br>Address on file | 15059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanaghan, Leo F<br>Address on file | 15060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suich, Charles<br>Address on file | 15061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James J<br>Address on file | 15062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Paul<br>Address on file | 15063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholls, John J<br>Address on file | 15064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, William E<br>Address on file | 15065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Jeffrey P<br>Address on file | 15066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Terry D<br>Address on file | 15067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Ricky<br>Address on file | 15068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matey, Eugene R<br>Address on file | 15069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olton, Francis<br>Address on file | 15070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wegert, Erwin<br>Address on file | 15071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Martha<br>Address on file | 15072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullen, James<br>Address on file | 15073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James G<br>Address on file | 15074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langham, Eugene K<br>Address on file | 15075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Robert C<br>Address on file | 15076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond M<br>Address on file | 15077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leslie, Thomas L<br>Address on file | 15078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Alvin E<br>Address on file | 15079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamorte, Julius<br>Address on file | 15080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parise, Vincent<br>Address on file | 15081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemons, John<br>Address on file | 15082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Alan C<br>Address on file | 15083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Norman G<br>Address on file | 15084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond G<br>Address on file | 15085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Anthony D<br>Address on file | 15086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaStrapes, Andre<br>Address on file | 15087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Robert E<br>Address on file | 15088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunko, Anthony R<br>Address on file | 15089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Terry L<br>Address on file | 15090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Donald E<br>Address on file | 15091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrejack, Frank S<br>Address on file | 15092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 15093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Michael<br>Address on file | 15094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerchbacker, Ed<br>Address on file | 15096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Newell<br>Address on file | 15097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ledford, Homer<br>Address on file | 15098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaber, Fred<br>Address on file | 15099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepore, Guido<br>Address on file | 15100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivy, Norman<br>Address on file | 15101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Vivian<br>Address on file | 15102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledley, James<br>Address on file | 15103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Paul<br>Address on file | 15104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivan, Jr., John<br>Address on file | 15105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Shirley<br>Address on file | 15106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermitt, John H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Ronald M<br>Address on file | 15108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Donald<br>Address on file | 15109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LePera, William F<br>Address on file | 15110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15111 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Isles, Ronnie<br>Address on file | 15112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Eddie<br>Address on file | 15113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Wilbur<br>Address on file | 15114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Rip<br>Address on file | 15115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopatkovich, John<br>Address on file | 15116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ilcisko, James<br>Address on file | 15117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ikey, Ronald<br>Address on file | 15118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Clarence<br>Address on file | 15119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Jr., Earl<br>Address on file | 15120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ignatko, Carl<br>Address on file | 15121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Styers, Verner<br>Address on file | 15122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latiker, Ora<br>Address on file | 15123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, James<br>Address on file | 15124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Renita<br>Address on file | 15125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Van<br>Address on file | 15126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Alex<br>Address on file | 15127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Gerald<br>Address on file | 15128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Charles<br>Address on file | 15129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchins, Eddie<br>Address on file | 15130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lescinsky, Frank S<br>Address on file | 15131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jannuzzi, Jack<br>Address on file | 15132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toyer, Arthur<br>Address on file | 15133 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, George L<br>Address on file | 15134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, John<br>Address on file | 15135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strock, Beverly<br>Address on file | 15136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Willie<br>Address on file | 15137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huser, David<br>Address on file | 15138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Diane<br>Address on file | 15139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Melvin<br>Address on file | 15140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Dale<br>Address on file | 15141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Norma<br>Address on file | 15142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waybright, Robert<br>Address on file | 15143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thies, Sr., Raymond H.<br>Address on file | 15144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayne, Bill<br>Address on file | 15145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Street, Lucius<br>Address on file | 15146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Bob<br>Address on file | 15147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Thomas<br>Address on file | 15148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Fred<br>Address on file | 15149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Mark<br>Address on file | 15150 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 15151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Daniel<br>Address on file | 15152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Robert<br>Address on file | 15153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Kenneth<br>Address on file | 15154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Roscoe<br>Address on file | 15155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Norma<br>Address on file | 15156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutchens, John<br>Address on file | 15157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Paul<br>Address on file | 15158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bass, John<br>Address on file | 15159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Jr., Thomas<br>Address on file | 15160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDorn, Harvey<br>Address on file | 15161 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timmerman, David Lee<br>Address on file | 15162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Rafael<br>Address on file | 15163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timko, Michael<br>Address on file | 15164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Ronald<br>Address on file | 15165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Jeffrey<br>Address on file | 15166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tischler, Albert<br>Address on file | 15167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Dennis<br>Address on file | 15168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tischler, Gary<br>Address on file | 15169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strain, Albert<br>Address on file | 15170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Rosa<br>Address on file | 15171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisdale, Jr., Lurrie<br>Address on file | 15172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stright, Diane<br>Address on file | 15173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Carl<br>Address on file | 15174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisevich, Sharon<br>Address on file | 15175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Debra<br>Address on file | 15176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisher, Walter<br>Address on file | 15177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bivins, Gregory<br>Address on file | 15178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, John<br>Address on file | 15179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Eugene L<br>Address on file | 15180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Dennis<br>Address on file | 15181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 15182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tisler, Robert<br>Address on file | 15183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, K. Edward<br>Address on file | 15184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Gregory<br>Address on file | 15185 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Steve<br>Address on file | 15186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tkach, Frank<br>Address on file | 15187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Russell<br>Address on file | 15188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomblin, Columbus<br>Address on file | 15189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomco, Mark<br>Address on file | 15190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomlinson, Barry<br>Address on file | 15191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James R<br>Address on file | 15192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomazic, Frank<br>Address on file | 15193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Barb<br>Address on file | 15194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matela, Michael S<br>Address on file | 15195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomco, John<br>Address on file | 15196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hussar, Dan<br>Address on file | 15197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWinkle, Keith<br>Address on file | 15198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhoose, Robert<br>Address on file | 15199 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toler, Peter<br>Address on file | 15200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, J. Marshall<br>Address on file | 15201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, Gary<br>Address on file | 15202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toles, Walter<br>Address on file | 15203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timm, Carl<br>Address on file | 15204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, John<br>Address on file | 15205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Constance<br>Address on file | 15206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Robert<br>Address on file | 15207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jack M<br>Address on file | 15208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Roger L<br>Address on file | 15209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Richard<br>Address on file | 15210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tolliver, Ralph<br>Address on file | 15211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tooson, Marshall<br>Address on file | 15212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toro, Angel<br>Address on file | 15213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Topaloff, Peter<br>Address on file | 15214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Fred<br>Address on file | 15215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrens, Juan<br>Address on file | 15216 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pareso, Michael A<br>Address on file | 15217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Joseph M<br>Address on file | 15218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Miguel<br>Address on file | 15219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bosworth, Ronald<br>Address on file | 15220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Walter I<br>Address on file | 15221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 15222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Jose<br>Address on file | 15223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, Paul C<br>Address on file | 15224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Charles B<br>Address on file | 15225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leas, John D<br>Address on file | 15226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John M<br>Address on file | 15227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neatrour, Fay A<br>Address on file | 15228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepic, James R<br>Address on file | 15229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Japuncha, Mary Jane<br>Address on file | 15230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaro, Joseph<br>Address on file | 15231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Leon<br>Address on file | 15232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomazic, Darryl<br>Address on file | 15233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Richard<br>Address on file | 15234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langford, George F<br>Address on file | 15235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Cynthia<br>Address on file | 15236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert D<br>Address on file | 15237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Fannie<br>Address on file | 15238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Victor<br>Address on file | 15239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Gertie<br>Address on file | 15240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Donald<br>Address on file | 15241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tollett, George<br>Address on file | 15242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Judy<br>Address on file | 15243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, John<br>Address on file | 15245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kramer, Theresa<br>Address on file | 15246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 15247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Don<br>Address on file | 15248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Jeanette<br>Address on file | 15249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wadman, Gary<br>Address on file | 15250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Michael<br>Address on file | 15251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Michael<br>Address on file | 15252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Worn<br>Address on file | 15253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, John<br>Address on file | 15254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldeck, James<br>Address on file | 15255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, Eugene<br>Address on file | 15256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kloss, William E<br>Address on file | 15257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tisler, David<br>Address on file | 15258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tietz, Dennis<br>Address on file | 15259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Mark<br>Address on file | 15260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillack, Lawrence<br>Address on file | 15261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldecki, Adelbert<br>Address on file | 15262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watling, Herbert<br>Address on file | 15263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lechman, John<br>Address on file | 15264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, James<br>Address on file | 15265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, John<br>Address on file | 15266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Andy<br>Address on file | 15268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillman, Cheryl<br>Address on file | 15269 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wasson, Geoffrey<br>Address on file | 15270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vrona, Joseph<br>Address on file | 15271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Voytko, Joseph<br>Address on file | 15272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vukelic, Theodore<br>Address on file | 15273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachter, Delphia<br>Address on file | 15274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddle, Bobby<br>Address on file | 15275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vysther, Robert<br>Address on file | 15276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Joe R.<br>Address on file | 15277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr., James<br>Address on file | 15278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 15279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vrbancic, Victor<br>Address on file | 15280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 15281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., Michael<br>Address on file | 15282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kittle, Tom E<br>Address on file | 15283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, David<br>Address on file | 15284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillia, Randall<br>Address on file | 15285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laszczynski, Richard<br>Address on file | 15286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George W.<br>Address on file | 15287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smolka, James<br>Address on file | 15288 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sniezek, Dennis<br>Address on file | 15289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smotrilla, Michael<br>Address on file | 15290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snipes, John<br>Address on file | 15291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez-Soto, Rogelio<br>Address on file | 15292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez, Angelo<br>Address on file | 15293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snodgrass, Milton<br>Address on file | 15294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Jim<br>Address on file | 15295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vennetti, Mary<br>Address on file | 15296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stravinsky, Robert<br>Address on file | 15297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John<br>Address on file | 15298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Verhoff, Alfred<br>Address on file | 15299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Elbert<br>Address on file | 15300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Robert<br>Address on file | 15301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smitkowski, Carl<br>Address on file | 15302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicklow, Phillip G<br>Address on file | 15303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Donald<br>Address on file | 15304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Donald G<br>Address on file | 15305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Richard Address on file | 15306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernarsky, David Address on file | 15307 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Alan Address on file | 15308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernon, Robert Address on file | 15309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Edward Address on file | 15310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincer, Dennis Address on file | 15311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vigorito, Tina Address on file | 15312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, David Address on file | 15313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William L. Address on file | 15314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smulick, Bill Address on file | 15315 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Charles Address on file | 15316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hubert Address on file | 15317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Virgil Address on file | 15318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jesse Address on file | 15319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Paul Address on file | 15320 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Smith, Jack Address on file | 15321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toth, Elmer<br>Address on file | 15322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 15323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 15325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utsey, Jr., Jimmy<br>Address on file | 15326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith Cann, Christine<br>Address on file | 15327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Arthur<br>Address on file | 15328 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 15329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vacco, Joan<br>Address on file | 15330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jr., William<br>Address on file | 15331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sandra<br>Address on file | 15332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Joseph<br>Address on file | 15333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 15334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, David<br>Address on file | 15335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charlotte<br>Address on file | 15336 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Larry<br>Address on file | 15337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Towns, James<br>Address on file | 15338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longo, Richard<br>Address on file | 15339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Walter<br>Address on file | 15340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Sylvester<br>Address on file | 15341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Dennis<br>Address on file | 15342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Don<br>Address on file | 15343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Patricia<br>Address on file | 15344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Bruce<br>Address on file | 15345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamison, Ardess<br>Address on file | 15346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towarnicke, Michael<br>Address on file | 15347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huskins, Roger<br>Address on file | 15348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Carl<br>Address on file | 15349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Euless<br>Address on file | 15350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Jack<br>Address on file | 15351 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Russell<br>Address on file | 15352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husbands, Terence<br>Address on file | 15353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Doris<br>Address on file | 15354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonzrick, Forrest<br>Address on file | 15355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinloch, John<br>Address on file | 15356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarz, Rebecca<br>Address on file | 15357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, John<br>Address on file | 15358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Leslie<br>Address on file | 15359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Raul<br>Address on file | 15360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Gary<br>Address on file | 15361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Address on file | 15362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 15363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lange, Gordan<br>Address on file | 15364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laymance, Jr., Glen<br>Address on file | 15365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Willis<br>Address on file | 15366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langkamp, Ellery<br>Address on file | 15367 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jessie<br>Address on file | 15368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ralph<br>Address on file | 15369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linn, G. Norman<br>Address on file | 15370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Miriam<br>Address on file | 15371 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Pauline<br>Address on file | 15372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Daniel<br>Address on file | 15373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thiery, Robin<br>Address on file | 15374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 15375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Charles<br>Address on file | 15376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Daniel<br>Address on file | 15377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Joe<br>Address on file | 15378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Robert<br>Address on file | 15379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, James<br>Address on file | 15380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, James<br>Address on file | 15381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litke, Ronald<br>Address on file | 15382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Franklin<br>Address on file | 15383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Johnny<br>Address on file | 15384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 15385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leach, James<br>Address on file | 15386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Keith<br>Address on file | 15387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Joseph<br>Address on file | 15388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldron, Thomas<br>Address on file | 15389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Littlejohn, Charles<br>Address on file | 15390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Carrol<br>Address on file | 15391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Larry<br>Address on file | 15392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Gerald<br>Address on file | 15393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Rose<br>Address on file | 15394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amodio, Jr., Andrew<br>Address on file | 15395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hans, Marcel<br>Address on file | 15396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Jerry<br>Address on file | 15397 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 15398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Donald<br>Address on file | 15399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klug, Richard L<br>Address on file | 15400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Jimmy<br>Address on file | 15401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masek, Michael<br>Address on file | 15402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgart, Charles J<br>Address on file | 15403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 15404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nichols, Denver<br>Address on file | 15405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Michael A<br>Address on file | 15406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Dora<br>Address on file | 15407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Richard<br>Address on file | 15408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 15409 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Basinger, Bradley<br>Address on file | 15410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmy<br>Address on file | 15411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Bill<br>Address on file | 15412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Fred<br>Address on file | 15413 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Margaret<br>Address on file | 15414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Roger S<br>Address on file | 15415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bruce<br>Address on file | 15416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mashrah, Ali<br>Address on file | 15417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leasha, Kenneth E<br>Address on file | 15418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Kenneth<br>Address on file | 15419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, Patricia<br>Address on file | 15420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keniray, James<br>Address on file | 15421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, William<br>Address on file | 15422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Janith<br>Address on file | 15423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Sandra<br>Address on file | 15424 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Larry<br>Address on file | 15426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavely, Gary<br>Address on file | 15427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letender, Paul<br>Address on file | 15428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettiere, John<br>Address on file | 15429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Walter<br>Address on file | 15430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Dennis F<br>Address on file | 15431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, William<br>Address on file | 15432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurn, George<br>Address on file | 15434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack J<br>Address on file | 15435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Cobb, Wendelyn<br>Address on file | 15436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lautner, John<br>Address on file | 15437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Dennis<br>Address on file | 15438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanus, Paul<br>Address on file | 15439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Wayne<br>Address on file | 15440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathon, Frank<br>Address on file | 15441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannon, Sr., Frederick J.<br>Address on file | 15442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Gary<br>Address on file | 15445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannan, Alix<br>Address on file | 15446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Ralph<br>Address on file | 15447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Marvin<br>Address on file | 15448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, Lawrence<br>Address on file | 15449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenfield, Luther<br>Address on file | 15450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Clayton<br>Address on file | 15451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanen, Mildred Van<br>Address on file | 15452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earnest<br>Address on file | 15453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keirsey, Michael<br>Address on file | 15454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meter, John Van<br>Address on file | 15456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Charles<br>Address on file | 15457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuys, Ron Van<br>Address on file | 15458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Terry<br>Address on file | 15459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Winkle, Thomas<br>Address on file | 15460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winkle, Ronald Van<br>Address on file | 15461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salmons, Larry<br>Address on file | 15462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sales Jr, William C<br>Address on file | 15463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meter, Sheldon Van<br>Address on file | 15464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanBuren, William<br>Address on file | 15465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanaman, Donald<br>Address on file | 15466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saleeba, Antonio<br>Address on file | 15467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isacks, Joseph<br>Address on file | 15468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salem, Samuel<br>Address on file | 15469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanaman, Robert<br>Address on file | 15470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, David<br>Address on file | 15471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sage, Daniel<br>Address on file | 15472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCobb, Earl<br>Address on file | 15473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Richard W<br>Address on file | 15474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler, John<br>Address on file | 15475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Joyce<br>Address on file | 15476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabol, John<br>Address on file | 15477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Jerry<br>Address on file | 15478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitai, Edward<br>Address on file | 15479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saegert, Eugene<br>Address on file | 15480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Helen<br>Address on file | 15481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitelli, Thomas<br>Address on file | 15482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitatoe, Gary<br>Address on file | 15483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vlahos, Louis<br>Address on file | 15484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Jacqueline<br>Address on file | 15485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 15486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Inskeep, Bruce<br>Address on file | 15487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Jack<br>Address on file | 15488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabat, Joseph<br>Address on file | 15489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerscik, James J<br>Address on file | 15490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Patricia<br>Address on file | 15491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatin, Kenneth<br>Address on file | 15492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Oliver<br>Address on file | 15493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Stanley<br>Address on file | 15494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, William<br>Address on file | 15495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mager, George<br>Address on file | 15496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maggianetti, Bruce<br>Address on file | 15497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keys, Aubrey<br>Address on file | 15498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibby, Eugene<br>Address on file | 15499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, John<br>Address on file | 15500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towns, Freda<br>Address on file | 15501 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kezer, Peter<br>Address on file | 15502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, William<br>Address on file | 15503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahan, John<br>Address on file | 15504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stetler, David<br>Address on file | 15505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stern, Eric<br>Address on file | 15506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, David<br>Address on file | 15507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Marion<br>Address on file | 15508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, John<br>Address on file | 15509 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stephenson, Donald<br>Address on file | 15510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Kenneth<br>Address on file | 15511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Danella<br>Address on file | 15512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenska, William<br>Address on file | 15513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Paul Address on file | 15514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Willie Address on file | 15515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Alfred Address on file | 15516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Larry Address on file | 15517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegman, Steve Address on file | 15518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffani, Phillip Address on file | 15519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Dolores Address on file | 15520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Dave Address on file | 15521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Kenneth Address on file | 15522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberatore, Keith Address on file | 15523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Eddie Address on file | 15524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Marshall Address on file | 15525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanov, Joseph Address on file | 15526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Michael Edward Address on file | 15527 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanchez, Santos Address on file | 15528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Libertore, James Address on file | 15529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisel, Tim<br>Address on file | 15530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steelman, Robert<br>Address on file | 15531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Paul<br>Address on file | 15532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Harry<br>Address on file | 15533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, David<br>Address on file | 15534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary Louise<br>Address on file | 15535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Richard<br>Address on file | 15536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Stephen<br>Address on file | 15537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 15538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Terry<br>Address on file | 15539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Barbara<br>Address on file | 15540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, William<br>Address on file | 15541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Dan<br>Address on file | 15542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stearns, Clyde<br>Address on file | 15543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stazzone, Ross<br>Address on file | 15544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveskie, Ron<br>Address on file | 15545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sampsel, Jr, Lewis<br>Address on file | 15546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Randy<br>Address on file | 15547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Samples, Raymond<br>Address on file | 15548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Nicholas<br>Address on file | 15549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Otis<br>Address on file | 15550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Sterling<br>Address on file | 15551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Richard<br>Address on file | 15552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Lawrence<br>Address on file | 15553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Chester<br>Address on file | 15554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katchmer, John<br>Address on file | 15555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Elizabeth<br>Address on file | 15556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Gene<br>Address on file | 15557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichlyter, Lucian<br>Address on file | 15558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Sam<br>Address on file | 15559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ronnie<br>Address on file | 15560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldaker, Thomas M<br>Address on file | 15561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kayden, Terry<br>Address on file | 15562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Mary<br>Address on file | 15563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, John<br>Address on file | 15564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kniss, Melvin R<br>Address on file | 15565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldron, David<br>Address on file | 15566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tevis, Paul<br>Address on file | 15567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Richard J<br>Address on file | 15568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steck, Roland<br>Address on file | 15569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kobylarz, Edward J<br>Address on file | 15570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Violet<br>Address on file | 15571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Warren<br>Address on file | 15572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Elmer G<br>Address on file | 15573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Brett<br>Address on file | 15574 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keblesh, Timothy<br>Address on file | 15575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, George<br>Address on file | 15576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 15577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Richard E<br>Address on file | 15578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langley, Roger D<br>Address on file | 15579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhon, Kenneth L<br>Address on file | 15580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morisi, Stuart<br>Address on file | 15581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Michael<br>Address on file | 15582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Larry M<br>Address on file | 15584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Donald<br>Address on file | 15585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lasagna, Paul E<br>Address on file | 15586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levitsky, John<br>Address on file | 15588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaRue, George W<br>Address on file | 15589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Paul L<br>Address on file | 15590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Robert J<br>Address on file | 15591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissell, Albert<br>Address on file | 15592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohut, Stephen D<br>Address on file | 15593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacDonald, James Address on file | 15594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Jacqueline Address on file | 15595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miara, Michael L Address on file | 15596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanna, Robert B Address on file | 15597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessaro, Terrence Address on file | 15598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glinda Address on file | 15599 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, George Address on file | 15600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trimble-Manson, Carroll Address on file | 15601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tetorakis, Pete Address on file | 15602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Danny Address on file | 15603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sharon Address on file | 15604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terwilliger, Roger Address on file | 15605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jimmy Address on file | 15606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Joseph J Address on file | 15607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Jeff Address on file | 15608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larimer, Daniel R Address on file | 15609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, John D<br>Address on file | 15610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Edward W<br>Address on file | 15611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Jr., Wilbur<br>Address on file | 15612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Fredricka<br>Address on file | 15613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tesner, Phillip<br>Address on file | 15614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, William R<br>Address on file | 15615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasubienski, Jr., Alex<br>Address on file | 15616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Leon<br>Address on file | 15617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Isaac N<br>Address on file | 15618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kist, Eugene P<br>Address on file | 15619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, William<br>Address on file | 15620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamula, George W<br>Address on file | 15621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Pamela<br>Address on file | 15622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terry<br>Address on file | 15623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Carter<br>Address on file | 15624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergent, Delmar<br>Address on file | 15625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knisel, William A<br>Address on file | 15626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Julie<br>Address on file | 15627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moschgat, James A<br>Address on file | 15628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, Samuel G<br>Address on file | 15629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Donald<br>Address on file | 15630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Homer<br>Address on file | 15631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Walter<br>Address on file | 15632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moskal, Nicholas J<br>Address on file | 15633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiecinski, Raymond<br>Address on file | 15634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Fred<br>Address on file | 15635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James H<br>Address on file | 15636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Marcus<br>Address on file | 15637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert D<br>Address on file | 15638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Larry J<br>Address on file | 15639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweesy, Sr., Timothy<br>Address on file | 15640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas E<br>Address on file | 15641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, John F<br>Address on file | 15642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Michael<br>Address on file | 15643 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleevic, George<br>Address on file | 15644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senz, Kenneth<br>Address on file | 15645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Jeff<br>Address on file | 15646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Allan C<br>Address on file | 15647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swecker, William<br>Address on file | 15649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Richard<br>Address on file | 15651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Cecil A<br>Address on file | 15652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selzer, Jacob<br>Address on file | 15653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweat, James<br>Address on file | 15654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John G<br>Address on file | 15655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, John<br>Address on file | 15656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Carl<br>Address on file | 15657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selmon, Annie<br>Address on file | 15658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Joseph H<br>Address on file | 15659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Kenneth<br>Address on file | 15660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selepena, John<br>Address on file | 15661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Terry<br>Address on file | 15662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swearengin, Hoy<br>Address on file | 15664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, John<br>Address on file | 15665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Johnny<br>Address on file | 15666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruffin, Esau<br>Address on file | 15667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Robert<br>Address on file | 15668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segarra, Antonio<br>Address on file | 15669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swarts, Stanford<br>Address on file | 15670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William J<br>Address on file | 15671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, James F<br>Address on file | 15672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sejpner, Paul<br>Address on file | 15673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Larry W<br>Address on file | 15674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sech, Clarence<br>Address on file | 15675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann-Davis, Vincent<br>Address on file | 15676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard<br>Address on file | 15677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trevis, Sr., Thomas<br>Address on file | 15678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swanger, William<br>Address on file | 15679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swaney, Jerry<br>Address on file | 15680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Zaid<br>Address on file | 15681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Marvin G<br>Address on file | 15682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charlene<br>Address on file | 15683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruda, Steve<br>Address on file | 15684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swan, Russell<br>Address on file | 15685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklow, Jesse F<br>Address on file | 15686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Milan<br>Address on file | 15687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William P<br>Address on file | 15688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebeck, Victor<br>Address on file | 15689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Searcy, Earnest<br>Address on file | 15690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Barry<br>Address on file | 15691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, David R<br>Address on file | 15692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Larry<br>Address on file | 15693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charles<br>Address on file | 15694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Matthew<br>Address on file | 15695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, James<br>Address on file | 15696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seals, Maurice<br>Address on file | 15697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seighman, Robert<br>Address on file | 15698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaburn, John<br>Address on file | 15699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swager, Charles<br>Address on file | 15700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Larry<br>Address on file | 15701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowley, Carol<br>Address on file | 15702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Cleophus<br>Address on file | 15703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Lawrence<br>Address on file | 15704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Sr., Robert<br>Address on file | 15705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seals, Victor<br>Address on file | 15706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, William<br>Address on file | 15707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, William<br>Address on file | 15708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, Robert<br>Address on file | 15709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surmaceviz, Terry<br>Address on file | 15710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Sallie<br>Address on file | 15711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surella, Martin<br>Address on file | 15712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, William<br>Address on file | 15713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, David<br>Address on file | 15714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Elizabeth<br>Address on file | 15715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Surace, William<br>Address on file | 15716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderland, Jerome<br>Address on file | 15717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Rodney D<br>Address on file | 15718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Steven<br>Address on file | 15719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhead, Timothy A<br>Address on file | 15720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen J<br>Address on file | 15721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rothenbuhler, Russell<br>Address on file | 15722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jr., Ronald<br>Address on file | 15723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carver<br>Address on file | 15724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 15725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Marion<br>Address on file | 15726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Licastro, George A<br>Address on file | 15727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 15728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Lanny<br>Address on file | 15729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Griffin<br>Address on file | 15730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush, Gary<br>Address on file | 15731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Willie<br>Address on file | 15732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggins, Tomasena<br>Address on file | 15733 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rountree, Sheila<br>Address on file | 15734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozell, Redge<br>Address on file | 15735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicol, Gary<br>Address on file | 15736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayhugh, William C<br>Address on file | 15737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Kenneth B<br>Address on file | 15738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Patrick<br>Address on file | 15739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 15740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Neil M<br>Address on file | 15741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Jerry Lee<br>Address on file | 15742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Randall G<br>Address on file | 15743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niedzioch, John C<br>Address on file | 15744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Gloria<br>Address on file | 15745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninehouser, Gerard<br>Address on file | 15746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Joseph<br>Address on file | 15747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lautenbacher, Robert L<br>Address on file | 15748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menendez, Angel<br>Address on file | 15749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, William E<br>Address on file | 15750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathey, Paul C<br>Address on file | 15751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercadante, Clarence R<br>Address on file | 15752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Dennis A<br>Address on file | 15753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knack, Edward<br>Address on file | 15754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack<br>Address on file | 15755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Robert L<br>Address on file | 15756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, Bennie<br>Address on file | 15757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzie, John R<br>Address on file | 15758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercik, Richard D<br>Address on file | 15759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert L.<br>Address on file | 15760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAnulty, Donald G<br>Address on file | 15761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, William C<br>Address on file | 15762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkel, James L<br>Address on file | 15763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Kenneth<br>Address on file | 15764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meshot, William T<br>Address on file | 15765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klink, Charles W<br>Address on file | 15766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koglman, Karl J<br>Address on file | 15767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaze, Peter J<br>Address on file | 15768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAdams, Robert W<br>Address on file | 15769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Judith<br>Address on file | 15770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knapp, Paul R<br>Address on file | 15771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Charles<br>Address on file | 15772 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazezka, George<br>Address on file | 15773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odorcich, Ronald E<br>Address on file | 15774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesnak, Joseph<br>Address on file | 15775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Betty June<br>Address on file | 15776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohle, Robert L<br>Address on file | 15777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Milton D<br>Address on file | 15778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Donald<br>Address on file | 15779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Troy L<br>Address on file | 15780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messinger, Howard R<br>Address on file | 15781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Herman O<br>Address on file | 15782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knechtel, Daniel W<br>Address on file | 15783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Maxine<br>Address on file | 15784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knezic, Lazo N<br>Address on file | 15785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Andrew<br>Address on file | 15786 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Bill V<br>Address on file | 15787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Clifford M<br>Address on file | 15788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipp, Allen G<br>Address on file | 15789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Donald J<br>Address on file | 15790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Dana R<br>Address on file | 15791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Roger G<br>Address on file | 15792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, James H<br>Address on file | 15793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olbrish, Daniel G<br>Address on file | 15794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCandless, Richard<br>Address on file | 15795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Dale M<br>Address on file | 15796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Lynn Keith<br>Address on file | 15797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15798 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Lewis, Thomas<br>Address on file | 15799 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metts, Harold S<br>Address on file | 15800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neason, William H<br>Address on file | 15801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messinger, Patrick<br>Address on file | 15802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Kenneth E<br>Address on file | 15803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James W<br>Address on file | 15804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Arthur D<br>Address on file | 15805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Charles F<br>Address on file | 15806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Paul C<br>Address on file | 15807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohen, Gary L<br>Address on file | 15808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles J<br>Address on file | 15809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Brent<br>Address on file | 15810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, George<br>Address on file | 15811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazick, Nicholas B<br>Address on file | 15812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, Theodore E<br>Address on file | 15813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohnfelder, Ronald L<br>Address on file | 15814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neace, David L<br>Address on file | 15815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Male, Bernardo<br>Address on file | 15816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michling, Leroy<br>Address on file | 15817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Carl T<br>Address on file | 15818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malesick, Randy L<br>Address on file | 15819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallas, Lawrence<br>Address on file | 15820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nayman, Harold<br>Address on file | 15821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nath, Walter M<br>Address on file | 15822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Paul<br>Address on file | 15823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloskey, Edgar L<br>Address on file | 15824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Vincent F<br>Address on file | 15825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, John H<br>Address on file | 15826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 15827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos, Robert J<br>Address on file | 15828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickus, Anthony J<br>Address on file | 15829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallonee, Timothy M<br>Address on file | 15830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, John<br>Address on file | 15831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simitacolos, James<br>Address on file | 15832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kolesar, Nicholas R<br>Address on file | 15833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, John F<br>Address on file | 15834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Micucci, Alfred J<br>Address on file | 15835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Richard<br>Address on file | 15836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Anthony L<br>Address on file | 15837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Dominic M<br>Address on file | 15838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles V<br>Address on file | 15839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Joseph A<br>Address on file | 15840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Richard<br>Address on file | 15841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Margaret<br>Address on file | 15842 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalley, Russell E<br>Address on file | 15843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClay, Patrick F<br>Address on file | 15844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manini, Vincent<br>Address on file | 15845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCain, Randall<br>Address on file | 15846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Garland<br>Address on file | 15847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lew, Cleo<br>Address on file | 15848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nath, John J<br>Address on file | 15849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Karen<br>Address on file | 15850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komorowski, Ronald M<br>Address on file | 15851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manion, Patrick G<br>Address on file | 15852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, James C<br>Address on file | 15853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maple, Robert G<br>Address on file | 15854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kontra, Michael M<br>Address on file | 15855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knuth, George A<br>Address on file | 15856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Tom<br>Address on file | 15857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Bob<br>Address on file | 15858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, Kenneth A<br>Address on file | 15859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, John W<br>Address on file | 15860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Douglas<br>Address on file | 15861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marconi, Alan R<br>Address on file | 15862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardozzo, Rocco W<br>Address on file | 15863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Walter A<br>Address on file | 15864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Vollie<br>Address on file | 15865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikesic, Edwin J<br>Address on file | 15866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olszewski, Stanley J<br>Address on file | 15867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Edgar<br>Address on file | 15868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, George M<br>Address on file | 15869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manypenny, Frank<br>Address on file | 15870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, David<br>Address on file | 15871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shannon<br>Address on file | 15872 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Sheldon L<br>Address on file | 15873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEachern, Gary L<br>Address on file | 15874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Jr., Wilker<br>Address on file | 15875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joseph<br>Address on file | 15876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloy, Ralph<br>Address on file | 15877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Brice<br>Address on file | 15879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Daniel<br>Address on file | 15880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemper, William<br>Address on file | 15881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Calvin<br>Address on file | 15882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles<br>Address on file | 15883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Linda<br>Address on file | 15884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rotz, Samuel<br>Address on file | 15885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiely, David<br>Address on file | 15887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukosd, James<br>Address on file | 15888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kight, Michael<br>Address on file | 15889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suesberry, Katie<br>Address on file | 15890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynam, Albert<br>Address on file | 15891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Charles<br>Address on file | 15892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Clinton<br>Address on file | 15894 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Joe<br>Address on file | 15895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiko, Ralph<br>Address on file | 15896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Robert<br>Address on file | 15897 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Everett<br>Address on file | 15898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Kenneth<br>Address on file | 15899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Craig<br>Address on file | 15900 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leroux, Joseph<br>Address on file | 15901 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Harold<br>Address on file | 15902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Jack<br>Address on file | 15903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lytell, Louis<br>Address on file | 15904 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabrey, William<br>Address on file | 15905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyles, Robert<br>Address on file | 15906 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Franklin<br>Address on file | 15907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Michael<br>Address on file | 15908 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Monica<br>Address on file | 15909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 15910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macakanja, Mirko<br>Address on file | 15911 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macchio, John<br>Address on file | 15912 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalyo, Andrew V<br>Address on file | 15913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie<br>Address on file | 15914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Warren R<br>Address on file | 15915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Franklin<br>Address on file | 15916 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MacGregor, Charles<br>Address on file | 15917 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konieczny, Robert R<br>Address on file | 15918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukasko, Robert<br>Address on file | 15919 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trammell, Myron<br>Address on file | 15920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabry, William<br>Address on file | 15921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Edwin<br>Address on file | 15922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Vernon<br>Address on file | 15923 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Raymond<br>Address on file | 15924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 15926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Jonce<br>Address on file | 15927 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Douglas<br>Address on file | 15928 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sislow, Robert<br>Address on file | 15929 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Stephen<br>Address on file | 15930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Dan<br>Address on file | 15931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmie<br>Address on file | 15932 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Gregory<br>Address on file | 15934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddarth, Robert<br>Address on file | 15935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Arthur<br>Address on file | 15936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunkwitz, Timothy<br>Address on file | 15937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lillie, Chester<br>Address on file | 15938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nahar, Frank<br>Address on file | 15939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 15940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Patricia<br>Address on file | 15941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macchiarole, John<br>Address on file | 15942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sturgill, Bill<br>Address on file | 15943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Eugene<br>Address on file | 15944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Studd, Alan<br>Address on file | 15945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Faye<br>Address on file | 15946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Kenneth<br>Address on file | 15947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, David<br>Address on file | 15948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Allan<br>Address on file | 15949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuard, Thomas<br>Address on file | 15950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strunk, Richard<br>Address on file | 15951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Nathaniel<br>Address on file | 15952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Rhonda<br>Address on file | 15953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keathley, Herbert<br>Address on file | 15954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Makrinos, Nick<br>Address on file | 15955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Emmel<br>Address on file | 15956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Ron<br>Address on file | 15957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, John<br>Address on file | 15958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosikowski, James A<br>Address on file | 15960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Tom A<br>Address on file | 15961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Sweet<br>Address on file | 15962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroup, Norman<br>Address on file | 15963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miele, Joseph A<br>Address on file | 15964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert P.<br>Address on file | 15965 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, James<br>Address on file | 15966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Robert<br>Address on file | 15967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Hank<br>Address on file | 15968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Pearlie<br>Address on file | 15969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15970 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroud, Joe<br>Address on file | 15972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenberger, Franklin<br>Address on file | 15973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Richard<br>Address on file | 15974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollom, Ronald E<br>Address on file | 15975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Lloyd<br>Address on file | 15976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee-Bey, Herbert<br>Address on file | 15977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strong, Alfred<br>Address on file | 15978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kehl, Clayton<br>Address on file | 15979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddux, Rick<br>Address on file | 15980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Albert<br>Address on file | 15981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Cheryl<br>Address on file | 15982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard<br>Address on file | 15983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strock, Mickey<br>Address on file | 15985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Garnet<br>Address on file | 15986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Lanny<br>Address on file | 15987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, William<br>Address on file | 15988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Morris<br>Address on file | 15989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thayer, Paul<br>Address on file | 15990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strnisha, Max<br>Address on file | 15991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Richard<br>Address on file | 15992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limber, Constantine<br>Address on file | 15993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Bruce<br>Address on file | 15994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Ronnie<br>Address on file | 15995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Dorothy<br>Address on file | 15996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Adger<br>Address on file | 15997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Carl<br>Address on file | 15998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 15999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackey, Augustia<br>Address on file | 16000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trembach, George<br>Address on file | 16001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Vernon<br>Address on file | 16002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Patrick<br>Address on file | 16003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, James<br>Address on file | 16004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William<br>Address on file | 16005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strata, Nicholas<br>Address on file | 16006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Earnest<br>Address on file | 16007 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Suzan<br>Address on file | 16008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terence<br>Address on file | 16009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Eugene<br>Address on file | 16010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weir, Robert<br>Address on file | 16011 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Jr., William<br>Address on file | 16012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turizziani, Jordan<br>Address on file | 16013 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Michael<br>Address on file | 16014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weinsheimer, Earl<br>Address on file | 16015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Luvada<br>Address on file | 16016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Max<br>Address on file | 16017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Ronald E<br>Address on file | 16018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 16019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompkins, George<br>Address on file | 16020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Fredrick<br>Address on file | 16021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanover, Arnold<br>Address on file | 16022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Shirl<br>Address on file | 16023 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Laura<br>Address on file | 16024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Herbert<br>Address on file | 16025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomason, Terry<br>Address on file | 16026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Stephen<br>Address on file | 16027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keegan III, Leonard<br>Address on file | 16028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSickle, Dennis<br>Address on file | 16029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koon, Robert T<br>Address on file | 16030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Tyrone<br>Address on file | 16032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 16033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, John W<br>Address on file | 16034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Richard<br>Address on file | 16035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, James<br>Address on file | 16036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Eugene<br>Address on file | 16037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Loretta<br>Address on file | 16038 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 16039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 16040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph<br>Address on file | 16041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Gloria<br>Address on file | 16042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leister, Richard<br>Address on file | 16043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenz, John<br>Address on file | 16044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lowell<br>Address on file | 16045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Harold<br>Address on file | 16046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBurnie, D. Richard<br>Address on file | 16047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandichak, Andy<br>Address on file | 16048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Theodore<br>Address on file | 16049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 16050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Robert F<br>Address on file | 16051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James R<br>Address on file | 16052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Theil, Larry<br>Address on file | 16053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Herbert H<br>Address on file | 16054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupica, David<br>Address on file | 16055 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tretock, Frank<br>Address on file | 16056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simo, Joe<br>Address on file | 16057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Stephen<br>Address on file | 16058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Totten, Betty<br>Address on file | 16059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tower, Peter<br>Address on file | 16060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totta, Margaret<br>Address on file | 16061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Emmitt<br>Address on file | 16062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Kenneth<br>Address on file | 16063 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triggs, Peggy<br>Address on file | 16064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shockling, Norbert<br>Address on file | 16065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jean<br>Address on file | 16066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsend, Jefferson<br>Address on file | 16067 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Jerry<br>Address on file | 16068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Lillian<br>Address on file | 16069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Jacqueline<br>Address on file | 16070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trammell, Wesley<br>Address on file | 16071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tramontana, Joseph<br>Address on file | 16072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 16073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Fred<br>Address on file | 16074 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weinbrandt, John Address on file | 16075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weibling, Timothy Address on file | 16076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisgarber, Donald Address on file | 16077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Jr., Walter Address on file | 16078 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Roy Address on file | 16079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stillings, James Address on file | 16080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weingart, Donald Address on file | 16081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weismiller, Raymond Address on file | 16082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiss, Emil Address on file | 16083 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Denise Address on file | 16084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Eddie Address on file | 16085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stilianos, Dean Address on file | 16086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Charles Address on file | 16087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul Address on file | 16088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stidham, Jack Address on file | 16089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, John Address on file | 16090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepas, Robert<br>Address on file | 16091 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldrop, Bobbie Jo<br>Address on file | 16092 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Richard<br>Address on file | 16093 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Ronald<br>Address on file | 16094 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Charles T.<br>Address on file | 16095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, David<br>Address on file | 16096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Bertha<br>Address on file | 16098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jewel<br>Address on file | 16099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Allie<br>Address on file | 16100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sizemore, James<br>Address on file | 16101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 16102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madden, John<br>Address on file | 16103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leboda, Gay<br>Address on file | 16104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Juanita<br>Address on file | 16105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tutko, Connie<br>Address on file | 16106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Ernest Address on file | 16107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Singer, Jr., Marvin Address on file | 16108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Duncan Address on file | 16109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert E Address on file | 16110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry Address on file | 16111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William Address on file | 16112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Kevin Address on file | 16113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Lawrence Address on file | 16114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Walter Address on file | 16115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Herbert Address on file | 16116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magee, Zell Address on file | 16117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr, Willie Address on file | 16118 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Albert Address on file | 16119 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korpon, Timothy J Address on file | 16120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Frank Address on file | 16121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr., George Address on file | 16122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Dorothy<br>Address on file | 16123 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kotewicz, Raymond J<br>Address on file | 16124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosut, Martin<br>Address on file | 16125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Keith<br>Address on file | 16126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Vernena<br>Address on file | 16127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Olden<br>Address on file | 16128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turk, Anthony<br>Address on file | 16129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 16130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Richard<br>Address on file | 16131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>Address on file | 16132 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Carolyn E<br>Address on file | 16133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, James<br>Address on file | 16134 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Timothy<br>Address on file | 16135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Richard<br>Address on file | 16136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marino, Frank J<br>Address on file | 16137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watters, Thomas<br>Address on file | 16138 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewandowski, Allen<br>Address on file | 16139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trepoy, Frank<br>Address on file | 16140 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jack<br>Address on file | 16141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Joseph<br>Address on file | 16142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watts, Bobby<br>Address on file | 16143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Varner, Dennis<br>Address on file | 16144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tribble, Urye<br>Address on file | 16145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCarty, Donald L<br>Address on file | 16146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Remer<br>Address on file | 16147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Forrest A<br>Address on file | 16148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzzio, Henry J<br>Address on file | 16149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondus, John<br>Address on file | 16150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenar, Mark A<br>Address on file | 16151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasich, Steve<br>Address on file | 16152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kontur, Fred M<br>Address on file | 16153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardle, Francis D<br>Address on file | 16154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trifiletti, Thomas Address on file | 16155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trice, William Address on file | 16156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Eddie L Address on file | 16157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Dennis W Address on file | 16158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Fred Address on file | 16159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McComas, Rodney J Address on file | 16160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Ronald A Address on file | 16161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Andrew P Address on file | 16162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Dale R Address on file | 16163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopenitz, Steve Address on file | 16164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Ila Address on file | 16165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Gary Address on file | 16166 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Pat Address on file | 16167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trimble, John Address on file | 16168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vassar, Clarice Address on file | 16169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luman, Jr., Chester Address on file | 16170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Roosevelt<br>Address on file | 16171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughns, Gregory<br>Address on file | 16172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moellendick, Joe<br>Address on file | 16173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Leslie<br>Address on file | 16174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simodi, Joanne<br>Address on file | 16175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Debbie<br>Address on file | 16176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, David<br>Address on file | 16177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jr, William<br>Address on file | 16178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simones, Ronald<br>Address on file | 16179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mannella, Felix E<br>Address on file | 16180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oller, George R<br>Address on file | 16181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16182 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Sims-Watkins, Martha<br>Address on file | 16183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 16184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dorothy<br>Address on file | 16185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simodi, George<br>Address on file | 16186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simonich, Daryl<br>Address on file | 16187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenefelt, Donald<br>Address on file | 16188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 16189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simcox, Stephanie<br>Address on file | 16190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, William<br>Address on file | 16191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Grover<br>Address on file | 16192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lese, Robert<br>Address on file | 16193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shellenberger, Cindy<br>Address on file | 16194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunato, Norm<br>Address on file | 16195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrard, George<br>Address on file | 16196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bee<br>Address on file | 16197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 16198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marney, Denis<br>Address on file | 16199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simeone, Frances<br>Address on file | 16200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Dallas<br>Address on file | 16201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrod, Dessie<br>Address on file | 16202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 16203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leskovec, James<br>Address on file | 16204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Donald W<br>Address on file | 16205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopera, Paul P<br>Address on file | 16206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Kenneth<br>Address on file | 16207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siragusano, Carmen<br>Address on file | 16208 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twiss, Altim<br>Address on file | 16209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyus, Lewis<br>Address on file | 16210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagler, Adolph<br>Address on file | 16211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sittinger, Kenneth<br>Address on file | 16212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shupe, Gary<br>Address on file | 16213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minemyer, John<br>Address on file | 16214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Grover D<br>Address on file | 16215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William<br>Address on file | 16216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korenich, Richard C<br>Address on file | 16217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Walter<br>Address on file | 16218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letnianchyn, Steve<br>Address on file | 16219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyree, Alfred<br>Address on file | 16220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Kenneth<br>Address on file | 16221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Thomas<br>Address on file | 16222 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheeler, Ernest<br>Address on file | 16223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCollins, George F<br>Address on file | 16224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Thomas<br>Address on file | 16225 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korosec, Joseph F<br>Address on file | 16226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niven, John R<br>Address on file | 16227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naegele, Dale V<br>Address on file | 16228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbais, August W<br>Address on file | 16229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Eugene<br>Address on file | 16230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Billy Joe<br>Address on file | 16231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 16232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Richard<br>Address on file | 16233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Michael<br>Address on file | 16234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Ervin<br>Address on file | 16235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Kenneth J<br>Address on file | 16236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Thomas<br>Address on file | 16237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shea, Michael<br>Address on file | 16238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Fred<br>Address on file | 16239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Elmer<br>Address on file | 16240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mardis, Ronald D<br>Address on file | 16241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Vito<br>Address on file | 16242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 16243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 16244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Oscar<br>Address on file | 16245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 16246 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krall, George<br>Address on file | 16247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 16248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Ronald<br>Address on file | 16249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Franklin L<br>Address on file | 16250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shippoli, Ned<br>Address on file | 16251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unterzuber, William<br>Address on file | 16252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 16253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kosikowski, Frank<br>Address on file | 16254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Jr., Calvin<br>Address on file | 16255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Joseph<br>Address on file | 16256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 16257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Samuel<br>Address on file | 16258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lias, Donald<br>Address on file | 16259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cathy<br>Address on file | 16260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Armstead<br>Address on file | 16261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shimer, Ernest<br>Address on file | 16262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Debra<br>Address on file | 16263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shields, Gilbert<br>Address on file | 16264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Georgie<br>Address on file | 16265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuel, George<br>Address on file | 16266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Address on file | 16267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Robert<br>Address on file | 16268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schuffert, Bill<br>Address on file | 16269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shesko, Jr., Joseph<br>Address on file | 16270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifheit, Rodney<br>Address on file | 16271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, James<br>Address on file | 16272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Daniel<br>Address on file | 16273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Dennis<br>Address on file | 16274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheetz, Joyce<br>Address on file | 16275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Elliott<br>Address on file | 16276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawver, Ken<br>Address on file | 16277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shifflet, Aaron<br>Address on file | 16278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuppe, Steven<br>Address on file | 16279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, George<br>Address on file | 16280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Christopher<br>Address on file | 16281 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leikas, Jerry<br>Address on file | 16282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherbert, Joseph<br>Address on file | 16283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shirey, Sr., William Address on file | 16284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidlosky, John Address on file | 16285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumpler, William Address on file | 16286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherer, Larry Address on file | 16287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, James Address on file | 16288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Worley Address on file | 16289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shiflett, Keith Address on file | 16290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Fred Address on file | 16291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bates, Carol Address on file | 16292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ninnie Address on file | 16293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trischan, Ervin Address on file | 16294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruff, Garland Address on file | 16295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jr., William Address on file | 16296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Neil R Address on file | 16297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, Gerard Address on file | 16298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shilling, Dennis Address on file | 16299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Norval<br>Address on file | 16300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Theodis<br>Address on file | 16301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Ezekiel<br>Address on file | 16302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Andrea<br>Address on file | 16303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Joann<br>Address on file | 16304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shern, Dwight<br>Address on file | 16305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ulrich, Jack<br>Address on file | 16306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Ronald A<br>Address on file | 16307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Luther<br>Address on file | 16308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Carol<br>Address on file | 16309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxtell, James<br>Address on file | 16310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cornelius<br>Address on file | 16311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelling, Ronald<br>Address on file | 16312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Stanley<br>Address on file | 16313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Marcelena<br>Address on file | 16314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rucker, Charles<br>Address on file | 16315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uehlein, Myron<br>Address on file | 16316 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyburski, William<br>Address on file | 16317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pastovic, Robert A<br>Address on file | 16318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Otis<br>Address on file | 16319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Crawford<br>Address on file | 16320 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colvin, Kendrick<br>Address on file | 16321 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Jim<br>Address on file | 16322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mattes, Terrence<br>Address on file | 16323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Joe<br>Address on file | 16324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawhan, Richard<br>Address on file | 16325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Hershel<br>Address on file | 16326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acquista, Anthony<br>Address on file | 16327 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Robert<br>Address on file | 16328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Charolette<br>Address on file | 16329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowen, Denver<br>Address on file | 16330 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeFever, James<br>Address on file | 16331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urban, John<br>Address on file | 16332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stapleton, Jackie<br>Address on file | 16333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shay, Keith<br>Address on file | 16334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Gregory<br>Address on file | 16335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffington, Denvil<br>Address on file | 16336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 16337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twine, Roxye<br>Address on file | 16338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christy, Donald<br>Address on file | 16339 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fugitt, Donald<br>Address on file | 16340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Mark<br>Address on file | 16341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuwalski, Jean<br>Address on file | 16342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troutman, Trina<br>Address on file | 16343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Stephen<br>Address on file | 16344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Lawrence<br>Address on file | 16345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheard, Merle<br>Address on file | 16346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifer, Frank<br>Address on file | 16347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Terry<br>Address on file | 16348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centivany, Diane<br>Address on file | 16349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Charles<br>Address on file | 16350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Donald<br>Address on file | 16351 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Ruth<br>Address on file | 16352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Ellen M<br>Address on file | 16353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubenstein, Mark<br>Address on file | 16354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 16355 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Ronald<br>Address on file | 16356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urda, Julius<br>Address on file | 16357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Glenn P<br>Address on file | 16358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royer, Joseph<br>Address on file | 16359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeish, Earl<br>Address on file | 16360 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Zeibra<br>Address on file | 16361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lees, Budd<br>Address on file | 16362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rubin, Mason<br>Address on file | 16363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trisel, Ronald<br>Address on file | 16364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culley, Edgar<br>Address on file | 16365 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paserba, Paul<br>Address on file | 16366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Edsel<br>Address on file | 16367 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starkey, Hall<br>Address on file | 16368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Mamie<br>Address on file | 16369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leggett, Mattie<br>Address on file | 16370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kates, Sr, Geoffrey<br>Address on file | 16371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Edward<br>Address on file | 16372 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxell, Jimmy<br>Address on file | 16373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Donald<br>Address on file | 16374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leon, Maria<br>Address on file | 16375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stankiewicz, Robert<br>Address on file | 16376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trnian, Peter<br>Address on file | 16377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuster, Timothy<br>Address on file | 16378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leisure, Frank<br>Address on file | 16379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staveski, Ralph<br>Address on file | 16380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joe<br>Address on file | 16381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregg, Edward<br>Address on file | 16382 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 16383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Edward<br>Address on file | 16384 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matyuf, William C<br>Address on file | 16385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troyer, Henry<br>Address on file | 16386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 16387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Willie<br>Address on file | 16388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemon, Willie<br>Address on file | 16389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rufft, David<br>Address on file | 16390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuman, John<br>Address on file | 16391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudolph, Jerry<br>Address on file | 16392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Glinder<br>Address on file | 16393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spitale, Angelo<br>Address on file | 16394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rufener, Theresa<br>Address on file | 16395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branning, Ryan<br>Address on file | 16396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudy, Kenneth<br>Address on file | 16397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhl, John<br>Address on file | 16398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, James<br>Address on file | 16399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsell, Mark<br>Address on file | 16400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Elmer<br>Address on file | 16401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupple, James<br>Address on file | 16402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Marilyn K<br>Address on file | 16403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothrock, Scott<br>Address on file | 16404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, James<br>Address on file | 16405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, John<br>Address on file | 16406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 16407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stastny, George<br>Address on file | 16408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Twila<br>Address on file | 16409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, James<br>Address on file | 16410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Wayne<br>Address on file | 16411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, James<br>Address on file | 16412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert<br>Address on file | 16413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, James<br>Address on file | 16414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Oscar<br>Address on file | 16415 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corder, Thedford<br>Address on file | 16416 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, Fred<br>Address on file | 16417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Donald<br>Address on file | 16418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Carl<br>Address on file | 16419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Standring, Gerald<br>Address on file | 16420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuller, Margaret<br>Address on file | 16421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Eddie<br>Address on file | 16422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Edwin<br>Address on file | 16423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelly, Michael<br>Address on file | 16424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustek, Lawrence<br>Address on file | 16426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starr, Jr., Donald<br>Address on file | 16427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, William Donald<br>Address on file | 16428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenigar, Pearl<br>Address on file | 16429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Blaine<br>Address on file | 16430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruby, Kenneth<br>Address on file | 16431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiva, Willie<br>Address on file | 16432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lent, John<br>Address on file | 16433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, Steven<br>Address on file | 16434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Evelyn<br>Address on file | 16435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Tanya<br>Address on file | 16436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, George<br>Address on file | 16437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunn, Ernest W.<br>Address on file | 16438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Linda<br>Address on file | 16439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronnie<br>Address on file | 16440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, George<br>Address on file | 16441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, James<br>Address on file | 16442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Rafe<br>Address on file | 16443 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison, Patricia<br>Address on file | 16444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mossburg, Larry<br>Address on file | 16445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Robert<br>Address on file | 16446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Abraham<br>Address on file | 16447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rulick, James<br>Address on file | 16448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Robert<br>Address on file | 16449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunk, James<br>Address on file | 16450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowland, Sr., Ralph<br>Address on file | 16451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Bobby<br>Address on file | 16452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rulick, Steve<br>Address on file | 16453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozenblad, James<br>Address on file | 16454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemons, Gertrude<br>Address on file | 16455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Charles E.<br>Address on file | 16456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopa, Michael<br>Address on file | 16457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Richard L<br>Address on file | 16458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClafferty, Robert W.<br>Address on file | 16459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marr, James R. Address on file | 16460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modra, Henry Address on file | 16461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Jerry A. Address on file | 16462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James E. Address on file | 16463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David P Address on file | 16464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Billy L. Address on file | 16465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalik, David J. Address on file | 16466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, John Address on file | 16467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Margo, Edward P. Address on file | 16468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miorelli, David M. Address on file | 16469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Floyd D Address on file | 16470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikluscak, George Address on file | 16471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Edward Address on file | 16472 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCloud, James C. Address on file | 16473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Donald J. Address on file | 16474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Runck, Thomas Address on file | 16475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Edward<br>Address on file | 16476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Karl W.<br>Address on file | 16477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard E.<br>Address on file | 16478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Jerry L.<br>Address on file | 16479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Raymond E.<br>Address on file | 16480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hissam, Emel<br>Address on file | 16481 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macher, Norman J<br>Address on file | 16482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Mildred T.<br>Address on file | 16483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Michael T.<br>Address on file | 16484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William I.<br>Address on file | 16485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Edward<br>Address on file | 16486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Thomas F.<br>Address on file | 16487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John J.<br>Address on file | 16488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, William<br>Address on file | 16489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norbert<br>Address on file | 16490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Gary L.<br>Address on file | 16491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murrell, Willie M. Address on file | 16492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William T. Address on file | 16493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koutsky, Randolph J. Address on file | 16494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry K. Address on file | 16495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millington, John Address on file | 16496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowasic, William C. Address on file | 16497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Richard C. Address on file | 16498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Chester  B. Address on file | 16499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Ervin Address on file | 16500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William H. Address on file | 16501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Robert Address on file | 16502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William G. Address on file | 16503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles F. Address on file | 16504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitrus, Nick Address on file | 16505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Frank Address on file | 16506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Estill Address on file | 16507 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, William A. Address on file | 16508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lushko, John G Address on file | 16509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Joe W. Address on file | 16510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moeller, James D. Address on file | 16511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Charles E Address on file | 16512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marko, John H. Address on file | 16513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, David M. Address on file | 16514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mott, Jack L Address on file | 16515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Sr., Melvin L. Address on file | 16516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Raymond Address on file | 16517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Donald R. Address on file | 16518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Joe Address on file | 16519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Elmer Address on file | 16520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Edward A Address on file | 16521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matula, Ernest L Address on file | 16522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajnyak, Robert L. Address on file | 16523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kozlina, Theodore S. Address on file | 16524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Grover Address on file | 16525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Fred B Address on file | 16526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Richard C Address on file | 16527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Foster Address on file | 16528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partsch, Bernard A. Address on file | 16529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niovich, John J. Address on file | 16530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Broda D Address on file | 16531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozen, Joseph Address on file | 16532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minneci, Carl A. Address on file | 16533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musulin, Burt Address on file | 16534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milosavijevic, Mark Address on file | 16535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Abraham Address on file | 16536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mindish, Stephen D. Address on file | 16537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Charles R. Address on file | 16538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattern, Carmen F Address on file | 16539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alford, Jr., Kizer J.<br>Address on file | 16540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Noon, Leroy E<br>Address on file | 16541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrave, Charles E.<br>Address on file | 16542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Robert C.<br>Address on file | 16543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlosky, Daniel D<br>Address on file | 16544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milne, Donald E.<br>Address on file | 16545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Jerry E.<br>Address on file | 16546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick, Robert J.<br>Address on file | 16547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maroni, Gerald A.<br>Address on file | 16548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Gerard H.<br>Address on file | 16549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Harold A.<br>Address on file | 16550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krall, Edward<br>Address on file | 16551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rodney G<br>Address on file | 16552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nodianos, John P<br>Address on file | 16553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Annie M.<br>Address on file | 16554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marling, Doris J.<br>Address on file | 16555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jr., James A. Address on file | 16556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alford, Burch P. Address on file | 16557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Floyd K. Address on file | 16558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehallick, Ronald J Address on file | 16559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munis, Daniel L Address on file | 16560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martchek, Richard M Address on file | 16561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Donzella Address on file | 16562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alford, Elihu Address on file | 16563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Bernard N Address on file | 16564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruminski, Sr., Michael Address on file | 16565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mishler, Marlin R Address on file | 16566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Bruce O Address on file | 16567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubicar, Joseph A. Address on file | 16568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Michael Address on file | 16569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Stanley Address on file | 16570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirkovich, Nicholas Address on file | 16571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norwine, Paul E<br>Address on file | 16572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanziano, Donald<br>Address on file | 16573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Andrew<br>Address on file | 16574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Jerald L<br>Address on file | 16575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Mae<br>Address on file | 16576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misoyianis, George<br>Address on file | 16577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John D.<br>Address on file | 16578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ellsworth P.<br>Address on file | 16579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William J<br>Address on file | 16580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Edward<br>Address on file | 16581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Joe<br>Address on file | 16582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, John W<br>Address on file | 16583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Charles<br>Address on file | 16584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Merrill<br>Address on file | 16585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Dorothy<br>Address on file | 16586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William A<br>Address on file | 16587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Jospeh<br>Address on file | 16588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Kenneth A<br>Address on file | 16589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James K<br>Address on file | 16590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16591 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Spitale, Michael<br>Address on file | 16592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Romie P<br>Address on file | 16593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patella, Albert G<br>Address on file | 16594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A.<br>Address on file | 16595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, James<br>Address on file | 16596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruskowski, John<br>Address on file | 16597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrakis, Louis<br>Address on file | 16598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Fred F<br>Address on file | 16599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medved, Thomas R.<br>Address on file | 16600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J.<br>Address on file | 16601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Peggy L.<br>Address on file | 16602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mikula, James L.<br>Address on file | 16603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrzlak, Vincent<br>Address on file | 16604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathers, Charles R<br>Address on file | 16605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence<br>Address on file | 16606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alger, Sr, Larry W.<br>Address on file | 16607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James W.<br>Address on file | 16608 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, James E.<br>Address on file | 16609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slike, John<br>Address on file | 16610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanko, Robert<br>Address on file | 16611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siddens, Berle<br>Address on file | 16612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, David<br>Address on file | 16613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Krantz, Clifford<br>Address on file | 16614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moslak, Joseph L<br>Address on file | 16615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partsch, Theodore C<br>Address on file | 16616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Glenn E.<br>Address on file | 16617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, James<br>Address on file | 16618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hakim A.<br>Address on file | 16619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Nolan C<br>Address on file | 16620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Norma<br>Address on file | 16621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alister, Lee R.<br>Address on file | 16622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mott, William R<br>Address on file | 16623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritton, Mary B.<br>Address on file | 16624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milantoni, George M.<br>Address on file | 16625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauk, Emerson E.<br>Address on file | 16626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James W<br>Address on file | 16627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosteller, Donald<br>Address on file | 16628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwasky, Albert J<br>Address on file | 16629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milavec, Raymond R<br>Address on file | 16630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackell, Brian L<br>Address on file | 16631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mostello, John M<br>Address on file | 16632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Oscar T.<br>Address on file | 16633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Larry D.<br>Address on file | 16634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kurucz, Lewis<br>Address on file | 16635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, John W.<br>Address on file | 16636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muchesko, Jerry G.<br>Address on file | 16637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 16638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McHenry, Richard D<br>Address on file | 16639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Dennis L.<br>Address on file | 16640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E.<br>Address on file | 16641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stang, Eddie<br>Address on file | 16642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles W<br>Address on file | 16643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Andrew E<br>Address on file | 16644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murin, Richard M.<br>Address on file | 16645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, George R<br>Address on file | 16646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milhoan, Howard<br>Address on file | 16647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Robert<br>Address on file | 16648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John E<br>Address on file | 16649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Barry<br>Address on file | 16650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanish, Albert<br>Address on file | 16651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundorff, Joseph L.<br>Address on file | 16652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Willie F.<br>Address on file | 16653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald L<br>Address on file | 16654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Chester H.<br>Address on file | 16655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveski, James<br>Address on file | 16656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noland, Randall G<br>Address on file | 16657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald M<br>Address on file | 16658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Evelyn J<br>Address on file | 16659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Fred E<br>Address on file | 16660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noon, Robert H.<br>Address on file | 16661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Robert A<br>Address on file | 16662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Arch<br>Address on file | 16663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellott, Carlos R<br>Address on file | 16664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Homer L.<br>Address on file | 16665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Linda K.<br>Address on file | 16666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McConnell, Walter F<br>Address on file | 16667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novatny, John J<br>Address on file | 16668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Donald<br>Address on file | 16669 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pascovich, Nicholas<br>Address on file | 16670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Ronnie L<br>Address on file | 16671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Thomas D<br>Address on file | 16672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luzier, Glenn A<br>Address on file | 16673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Ernest L<br>Address on file | 16674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standring, Thomas<br>Address on file | 16675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaun, John<br>Address on file | 16676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Thomas J<br>Address on file | 16677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGue, Earl E.<br>Address on file | 16678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Maurice J<br>Address on file | 16679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machik, Peter<br>Address on file | 16680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeegan, James R<br>Address on file | 16681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Jack<br>Address on file | 16682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Vanilla<br>Address on file | 16683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudinger, Robert<br>Address on file | 16684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stashkiw, Andrew<br>Address on file | 16685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Merlin<br>Address on file | 16686 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, John<br>Address on file | 16687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dwight G<br>Address on file | 16688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyon, David<br>Address on file | 16689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, Roger A.<br>Address on file | 16690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Samuel<br>Address on file | 16691 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luzier, James F<br>Address on file | 16692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Leonard C.<br>Address on file | 16693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Orm<br>Address on file | 16694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, John<br>Address on file | 16695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupert, Lois<br>Address on file | 16696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, James<br>Address on file | 16697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumate, Gregory<br>Address on file | 16698 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oravis, Robert M<br>Address on file | 16699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarko, Joseph<br>Address on file | 16700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shyne, Reginald<br>Address on file | 16701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Mildred<br>Address on file | 16702 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, Andrew<br>Address on file | 16703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahmad, Raheem<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 16704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKenzie, Joseph E<br>Address on file | 16705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehollin, Ronald A.<br>Address on file | 16706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritton, Samuel<br>Address on file | 16707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shrout, William<br>Address on file | 16708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Vincent<br>Address on file | 16709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simchak, Thomas<br>Address on file | 16710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meehling, Frank E<br>Address on file | 16711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Frank C<br>Address on file | 16712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Jewell<br>Address on file | 16713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Erma<br>Address on file | 16715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntyre, John<br>Address on file | 16716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCue, Bernard J<br>Address on file | 16717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Jerome D<br>Address on file | 16718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, James B<br>Address on file | 16719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Mark<br>Address on file | 16720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparino, Lew<br>Address on file | 16721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Banion, Earl C<br>Address on file | 16722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurtz, Robert G.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 16723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban, John F<br>Address on file | 16724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Showalter, Jr., Floyd<br>Address on file | 16725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Artha L.<br>Address on file | 16727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Brien, Joseph P<br>Address on file | 16728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Mike J<br>Address on file | 16729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutschbach, Joseph E<br>Address on file | 16730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannin, Eugene<br>Address on file | 16731 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Eugene<br>Address on file | 16732 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lonsinger, Robert L<br>Address on file | 16733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16734 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGraw, William A<br>Address on file | 16735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Henry<br>Address on file | 16736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| S&ME, Inc.<br>Address on file | 16737 | 2/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Lakatosh, Daniel<br>Address on file | 16738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Marva<br>Address on file | 16740 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, James C<br>Address on file | 16741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sider, James<br>Address on file | 16742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Wilma<br>Address on file | 16743 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Maxine<br>Address on file | 16744 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shundry, Gary<br>Address on file | 16745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Marvin<br>Address on file | 16746 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washer, Hugh<br>Address on file | 16747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Major, Mike T<br>Address on file | 16748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krasinski, Walter H<br>Address on file | 16749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Salvador<br>Address on file | 16750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 16751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maier, Ronald A<br>Address on file | 16752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Benjamin<br>Address on file | 16753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn B.<br>Address on file | 16754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn M.<br>Address on file | 16755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longwell, Gale E<br>Address on file | 16756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Paul G.<br>Address on file | 16757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozevski, Kosta<br>Address on file | 16758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Peter J<br>Address on file | 16759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPeak, Howard J.<br>Address on file | 16760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lawrence W.<br>Address on file | 16761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krstevski, Dimce K<br>Address on file | 16762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, David L<br>Address on file | 16763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuillen, Dennis A<br>Address on file | 16764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kupchella, John P<br>Address on file | 16765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ralph W<br>Address on file | 16766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krempasky, John E<br>Address on file | 16767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunze, Ronald G.<br>Address on file | 16768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Sherman E.<br>Address on file | 16769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murano, David D.<br>Address on file | 16770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNally, Daniel L.<br>Address on file | 16771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehner, Richard J<br>Address on file | 16772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Charles D<br>Address on file | 16773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoupe, Michael<br>Address on file | 16774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludewig, Walter E<br>Address on file | 16775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Larry M<br>Address on file | 16776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skobieranda, Frances<br>Address on file | 16777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skipper, Will<br>Address on file | 16778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shubert, Kurt<br>Address on file | 16779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slanina, John<br>Address on file | 16780 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Somerlot, Keith<br>Address on file | 16781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ochoa, Quito I<br>Address on file | 16782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maizlik, James D<br>Address on file | 16783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorber, Russell<br>Address on file | 16784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Mark P<br>Address on file | 16785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major, Wallace W<br>Address on file | 16786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Willie<br>Address on file | 16787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Cledith S<br>Address on file | 16788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulley, James<br>Address on file | 16789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyden, Brian D<br>Address on file | 16790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, James S<br>Address on file | 16791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Bernard<br>Address on file | 16792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Brenda<br>Address on file | 16793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John C<br>Address on file | 16794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Robert C<br>Address on file | 16795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Sr, Charles H.<br>Address on file | 16796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meese, David N<br>Address on file | 16797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Label, John W<br>Address on file | 16798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Charles<br>Address on file | 16799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCort, Gerald J<br>Address on file | 16800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguschak, David M.<br>Address on file | 16801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 16802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maj, Edward J.<br>Address on file | 16803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConaughy, Mark A.<br>Address on file | 16804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConda, Lonnie F<br>Address on file | 16805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasny, Henry E.<br>Address on file | 16806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A<br>Address on file | 16807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Lawrence E<br>Address on file | 16808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, John W.<br>Address on file | 16809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lostetter, James L<br>Address on file | 16810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, Larry W<br>Address on file | 16811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulwik, Walter F.<br>Address on file | 16812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noel, James W.<br>Address on file | 16813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krejnus, Steve<br>Address on file | 16814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 16815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudenslanger, Robert F<br>Address on file | 16816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Paul J.<br>Address on file | 16817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNatt, Robert<br>Address on file | 16818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasin, Clare<br>Address on file | 16819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siadak, Douglas<br>Address on file | 16820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruble, Bert<br>Address on file | 16821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Tyrone<br>Address on file | 16822 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughran, David R<br>Address on file | 16823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva, Salvador<br>Address on file | 16824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silac, Peter<br>Address on file | 16825 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Reginald<br>Address on file | 16826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 16827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Patricia<br>Address on file | 16828 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loughry, Donald L. Address on file | 16829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreves, Guy Address on file | 16830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Barbara Address on file | 16831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Edrow Address on file | 16832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael Address on file | 16833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slaughter, Helen Address on file | 16834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McTonic, Robert G Address on file | 16835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Frank Address on file | 16836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skorvanik, Clarence Address on file | 16837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovell, Robert L. Address on file | 16838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaughlin, Wayne M. Address on file | 16839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Jean Address on file | 16840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shroyer, R.C. Address on file | 16841 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louis, Harry A. Address on file | 16842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jacqueline Address on file | 16843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McVicker, James K. Address on file | 16844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGrath, Michael T. Address on file | 16845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Estel Address on file | 16846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skowron, Frank Address on file | 16847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slatton, Jennifer Address on file | 16848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slish, John Address on file | 16849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smalley, Thomas Address on file | 16850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slusser, Daniel Address on file | 16851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smarsh, Henry Address on file | 16852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaton, Robert Address on file | 16853 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, James Address on file | 16854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slifko, Frank Address on file | 16855 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaughter, Ernest Address on file | 16856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smerek, Kenneth Address on file | 16857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Martin F. Address on file | 16858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soliwoda, Steve Address on file | 16859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire, Gerald Address on file | 16860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slivkoff, William<br>Address on file | 16861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnick, Bernard<br>Address on file | 16862 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Sandra<br>Address on file | 16863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settle, Robert<br>Address on file | 16864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settles, Derald<br>Address on file | 16865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Charles<br>Address on file | 16866 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, George<br>Address on file | 16867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shullick, Mike<br>Address on file | 16868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veal, Sr., Ralph<br>Address on file | 16869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhar, Thomas S.<br>Address on file | 16870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Juan<br>Address on file | 16871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Speaker, David<br>Address on file | 16872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 16873 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smilek, Matthew<br>Address on file | 16874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Melvin G<br>Address on file | 16875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16876 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murdock, Noel H.<br>Address on file | 16877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somogyi, Donald<br>Address on file | 16878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shope, Charles<br>Address on file | 16879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macek, George P.<br>Address on file | 16880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 16881 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kutchma, Anthony S.<br>Address on file | 16882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sebastian<br>Address on file | 16883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shondrick, Greg<br>Address on file | 16884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maciak, Edward P.<br>Address on file | 16885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Walter<br>Address on file | 16886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Charles<br>Address on file | 16887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagowski, Roger W.<br>Address on file | 16888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, Michael R.<br>Address on file | 16889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Stanley<br>Address on file | 16890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeeley, Frederick L.<br>Address on file | 16891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Louis W<br>Address on file | 16892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Ernest E<br>Address on file | 16893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeely, Cline L.<br>Address on file | 16894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Robert R.<br>Address on file | 16895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krumpinski, Sam L<br>Address on file | 16896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Och, Robert H.<br>Address on file | 16897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mach, Kenneth A.<br>Address on file | 16898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maderia, Edward A.<br>Address on file | 16899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, William<br>Address on file | 16900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Dennis<br>Address on file | 16901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMaster, Kenneth R.<br>Address on file | 16902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, Thomas J<br>Address on file | 16903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kropka, Larry<br>Address on file | 16904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Brian J<br>Address on file | 16905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovat, John J<br>Address on file | 16906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Denver R<br>Address on file | 16907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lucas<br>Address on file | 16908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLain, Edward P.<br>Address on file | 16909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Michael R<br>Address on file | 16910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCuch, Dominick W.<br>Address on file | 16911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Wilbert E<br>Address on file | 16912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucera, Thomas R<br>Address on file | 16913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meatris, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 16914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucharyk, James R<br>Address on file | 16915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, David D<br>Address on file | 16916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Gerald E<br>Address on file | 16917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ronald<br>Address on file | 16918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Gary B<br>Address on file | 16919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Mery, Larry<br>Address on file | 16920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinley, Daniel<br>Address on file | 16921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughridge, Carl A.<br>Address on file | 16922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvitz, George S.<br>Address on file | 16923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Larry H<br>Address on file | 16924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McConville, Patrick J<br>Address on file | 16925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nycum, George A<br>Address on file | 16926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Thomas J<br>Address on file | 16927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Lawrence<br>Address on file | 16928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiga, Andrew<br>Address on file | 16929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotzgeselle, John C<br>Address on file | 16930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Roger L<br>Address on file | 16931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Kenneth<br>Address on file | 16932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sours, Bruce<br>Address on file | 16933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Dennis<br>Address on file | 16934 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Honor<br>Address on file | 16935 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sofranec, Robert<br>Address on file | 16936 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ruth<br>Address on file | 16937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spitale, Mauro<br>Address on file | 16939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Cary B<br>Address on file | 16940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDavid, Charles C<br>Address on file | 16941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackewich, Vincent<br>Address on file | 16942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Michael<br>Address on file | 16943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Larry C<br>Address on file | 16944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Thomas<br>Address on file | 16945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Teddy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegle, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Willie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Alvah<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 16952 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spaulding, Tillis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spreng, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springowski, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ethel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speziale, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>129 FOXCROFT DR<br>SAYLORSBURG, PA 18353 | 16958 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| BELLAMY, CAROLYN<br>250 US HIGHWAY 158 BUSINESS E<br>GATESVILLE, NC 27938 | 16959 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Munas, Robert M<br>Address on file | 16960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lumbatis, Larry E<br>Address on file | 16961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Wayne<br>Address on file | 16962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreuger, Mike<br>Address on file | 16963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Frederick E<br>Address on file | 16964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McSweeney, Glenn C<br>Address on file | 16965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Joe A<br>Address on file | 16966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Dale K<br>Address on file | 16967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Rauland J<br>Address on file | 16968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kubia, Edward A<br>Address on file | 16969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Robert G<br>Address on file | 16970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, Neil<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 16971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uphold, Willis<br>Address on file | 16972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slagle, Alvin<br>Address on file | 16973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slavick, Charles<br>Address on file | 16974 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slay, William<br>Address on file | 16975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smallwood, B. June<br>Address on file | 16976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Daniel<br>Address on file | 16977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Robert<br>Address on file | 16978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Lysbeth<br>Address on file | 16979 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shullick, John<br>Address on file | 16980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smelko, John<br>Address on file | 16981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, Charles<br>Address on file | 16982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sminchak Jr, Raymond<br>Address on file | 16983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smink, John<br>Address on file | 16984 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shopper, Joseph<br>Address on file | 16985 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Norman<br>Address on file | 16986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 16987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorie, John<br>Address on file | 16988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Roger<br>Address on file | 16989 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Paul<br>Address on file | 16990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joe C.<br>Address on file | 16991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorter, Atticus<br>Address on file | 16992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shortt, Joe<br>Address on file | 16993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Socie, Harry<br>Address on file | 16994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solak, Tom<br>Address on file | 16995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ernest<br>Address on file | 16996 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16997 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Cecil<br>Address on file | 16998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Johnnie<br>Address on file | 16999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Vernel<br>Address on file | 17000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Richard<br>Address on file | 17001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Staley, Jr., Haskey<br>Address on file | 17002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Sr., Carl<br>Address on file | 17003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Jr, Carl<br>Address on file | 17004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Robert<br>Address on file | 17005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Gary<br>Address on file | 17006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Joseph<br>Address on file | 17007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Richard St.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, John<br>Address on file | 17009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, David<br>Address on file | 17011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Patsy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spice, Floyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprang, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Sr., Jay<br>Address on file | 17015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washburn, Lee<br>Address on file | 17016 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warrick, Harold<br>Address on file | 17017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprague, Roberta<br>Address on file | 17018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, William<br>Address on file | 17020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed, Kenneth<br>Address on file | 17021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sporich, Kathryn<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Warren<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Clarence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17024 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH  44236 | 17025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Ulis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Jr., Robert<br>Address on file | 17028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Virble<br>Address on file | 17029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Phillip<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Katrina<br>Address on file | 17032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Charles<br>Address on file | 17033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warsley, Joseph<br>Address on file | 17034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Henry<br>Address on file | 17035 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waryu, Charles<br>Address on file | 17036 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, George<br>Address on file | 17037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Speharovic, Ernestine<br>Address on file | 17038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Freddy<br>Address on file | 17039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennifer<br>Address on file | 17041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spellacy, Mary<br>Address on file | 17042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 17043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward , Louise<br>Address on file | 17044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Jennie<br>Address on file | 17045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Resczynski, Chester<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17046 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Jr, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17047 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Hollis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts , OH  44236 | 17048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Reid<br>Address on file | 17049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southall, David<br>Address on file | 17051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Cynthia<br>Address on file | 17052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, John<br>Address on file | 17053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Julie<br>Address on file | 17054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Cindy<br>Address on file | 17055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Timothy<br>Address on file | 17056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tierney, James<br>Address on file | 17057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jr., Charles<br>Address on file | 17058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sooy, Esther<br>Address on file | 17059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Cathy<br>Address on file | 17060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Arthur<br>Address on file | 17061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 17062 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 17063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pilar<br>Address on file | 17064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaught, James<br>Address on file | 17065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorice, Elio<br>Address on file | 17066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossiter, Michael<br>Address on file | 17067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velasquez, Eudaldo<br>Address on file | 17068 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Edward<br>Address on file | 17069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexstella, Linda<br>Address on file | 17070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorpe, Omer<br>Address on file | 17071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, William<br>Address on file | 17072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Space, Willam<br>Address on file | 17073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dretke, David<br>Address on file | 17074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shade, Earl<br>Address on file | 17075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ware, Donald<br>Address on file | 17076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamblin, Scott<br>Address on file | 17077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Daniel<br>Address on file | 17078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwaberow, Dan<br>Address on file | 17079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, John<br>Address on file | 17080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Serrano, Joseph<br>Address on file | 17081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vazquez, Jose<br>Address on file | 17082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Edna<br>Address on file | 17083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrek, John<br>Address on file | 17084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerville, Charles<br>Address on file | 17085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartz, Richard<br>Address on file | 17086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tichnor, Raymond<br>Address on file | 17087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornberry, James<br>Address on file | 17088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Wise<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vehlhaber, Keith<br>Address on file | 17090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thurston, Mary<br>Address on file | 17091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Fallin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Thornton, Willie<br>Address on file | 17093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clarence<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maisano, Eugene<br>Address on file | 17095 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, George<br>Address on file | 17096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Chester<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Kyle Scott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marshall, Floyd<br>Address on file | 17099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Michael<br>Address on file | 17100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sommerville, Walter<br>Address on file | 17101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Edward Wojnowski<br>Address on file | 17102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynwood Levy<br>Address on file | 17103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, Kenneth<br>Address on file | 17104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Thomas<br>Address on file | 17105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Harris<br>Address on file | 17106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scaggs, Jack<br>Address on file | 17107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tibbs, John<br>Address on file | 17108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Mark<br>Address on file | 17109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, William<br>Address on file | 17110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Kansas<br>Address on file | 17111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harlis<br>Address on file | 17112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Leo<br>Address on file | 17113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Kathy<br>Address on file | 17114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 17115 | 3/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scisinger, Frank<br>Address on file | 17116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, William<br>Address on file | 17117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon, Gerald<br>Address on file | 17118 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiFabrizio, Frank<br>Address on file | 17119 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sauer, George<br>Address on file | 17120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Randy<br>Address on file | 17121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, Hayes<br>Address on file | 17122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audie<br>Address on file | 17123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Fred<br>Address on file | 17124 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterwhite, Kathy<br>Address on file | 17125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Paul<br>Address on file | 17126 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Frank<br>Address on file | 17127 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Tommy<br>Address on file | 17128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Troy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts , OH  44236 | 17129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Ronald<br>Address on file | 17130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 17131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Carroll M.<br>Address on file | 17132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scaggs, John<br>Address on file | 17133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles L.<br>Address on file | 17134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Allen D.<br>Address on file | 17135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Earl H.<br>Address on file | 17136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Allen<br>Address on file | 17137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Grace<br>Address on file | 17138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jerry W.<br>Address on file | 17139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, John T.<br>Address on file | 17140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jr., Walter T.<br>Address on file | 17141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, Elmer<br>Address on file | 17142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shroyer, Robert<br>Address on file | 17143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Clay<br>Address on file | 17144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossler, Julius<br>Address on file | 17145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Bruce<br>Address on file | 17147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagle, Anne<br>Address on file | 17148 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington, Willie<br>Address on file | 17149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scahill, Patrick<br>Address on file | 17150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Michael<br>Address on file | 17151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seth, Jerome<br>Address on file | 17152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cognigen Corporation, a wholly-owned subsidiary of Simulations Plus, Inc.<br>Address on file | 17153 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_34336<br>Address on file | 17154 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spatar, George<br>Address on file | 17155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Gregory<br>Address on file | 17156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 17157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schimp, Bill<br>Address on file | 17158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatny, James<br>Address on file | 17159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarlett, George<br>Address on file | 17160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Karen<br>Address on file | 17161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Wayne<br>Address on file | 17162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shabazz, Thomas<br>Address on file | 17163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sowards, Ted<br>Address on file | 17164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sericola, Frank<br>Address on file | 17165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schenk, Edward<br>Address on file | 17166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlater, William<br>Address on file | 17167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Jr., Willie<br>Address on file | 17168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saraya, John<br>Address on file | 17169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settles, Willie<br>Address on file | 17170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, James<br>Address on file | 17171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Annabelle<br>Address on file | 17172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jack<br>Address on file | 17173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, George<br>Address on file | 17174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schmidt, Charles<br>Address on file | 17175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Dominic<br>Address on file | 17176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Perry<br>Address on file | 17177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eveleth, Gerald<br>Address on file | 17178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schillinger, Stephen<br>Address on file | 17179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, William<br>Address on file | 17180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorrentino, Peter<br>Address on file | 17181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scrivens, Gloria<br>Address on file | 17182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sas, Edward<br>Address on file | 17183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schraider, Raymond<br>Address on file | 17184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terlecky, Slofko<br>Address on file | 17185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, James<br>Address on file | 17186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Alex<br>Address on file | 17187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Delores<br>Address on file | 17188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzel, Gary<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Robert<br>Address on file | 17190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, U.S.<br>Address on file | 17191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velasquez, Louis<br>Address on file | 17192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knisley, George<br>Address on file | 17193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterfield, Stewart<br>Address on file | 17194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwan, Mildred<br>Address on file | 17195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warmoth, Donald<br>Address on file | 17196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schrichten, Richard<br>Address on file | 17197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santo, Frank<br>Address on file | 17198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, David<br>Address on file | 17199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Tom<br>Address on file | 17200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colley, Fraze<br>Address on file | 17201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thorpe, David<br>Address on file | 17202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornsberry, Harold<br>Address on file | 17203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, French<br>Address on file | 17204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorn, Aaron<br>Address on file | 17205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson-Humphrey, Dolores<br>Address on file | 17206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gene<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17207 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stith, Randy<br>Address on file | 17208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, II, William<br>Address on file | 17209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Richard<br>Address on file | 17210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexstella, Thomas<br>Address on file | 17211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erdy, Ronald<br>Address on file | 17212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gungle, Joseph<br>Address on file | 17213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Grameny<br>Address on file | 17214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Leonardo<br>Address on file | 17215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Michael L.<br>Address on file | 17216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estep, Elihu<br>Address on file | 17217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ware, Lloyd<br>Address on file | 17218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Patricia J.<br>Address on file | 17219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guess, John<br>Address on file | 17220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Clayton<br>Address on file | 17221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrison, Ernestine<br>Address on file | 17222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Peggy<br>Address on file | 17223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Perry<br>Address on file | 17224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frangos, Mary<br>Address on file | 17225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr, William B.<br>Address on file | 17226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Rolen<br>Address on file | 17227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theodius H.<br>Address on file | 17228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schoolcraft, Jerrell<br>Address on file | 17229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theresa A.<br>Address on file | 17230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunlap, Billy<br>Address on file | 17231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas W.<br>Address on file | 17232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ware, Cecil<br>Address on file | 17233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Walter C. Address on file | 17234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, William R. Address on file | 17235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alley, Jr., Emmett C. Address on file | 17236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allison, III, Charles W. Address on file | 17237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waring, Diana Address on file | 17238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allison, Sr., Clarence Address on file | 17239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Allmond, Elsie Address on file | 17240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warn, David Address on file | 17241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gruevski, Pece Address on file | 17242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Robert Address on file | 17243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert Address on file | 17244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Richard Address on file | 17245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Earl Douglas Address on file | 17246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gundler, Theodore Address on file | 17247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumpf, Ralph Address on file | 17248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scavnicky, Michael Address on file | 17249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guess, Rayfield<br>Address on file | 17250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatte, John<br>Address on file | 17251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarito, John E.<br>Address on file | 17252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Denis<br>Address on file | 17253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enderby, Gary<br>Address on file | 17254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheidt, Karl<br>Address on file | 17255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Katherine<br>Address on file | 17256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunewood, Robert<br>Address on file | 17257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Kenneth<br>Address on file | 17258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Carl<br>Address on file | 17259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Richard<br>Address on file | 17260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulyas, David<br>Address on file | 17261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, James<br>Address on file | 17262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Marc<br>Address on file | 17263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvell, Floyd<br>Address on file | 17264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tascione, Carmen<br>Address on file | 17265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallen, Ernest<br>Address on file | 17266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kikola, Bruce<br>Address on file | 17267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, John<br>Address on file | 17268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefka, Harold<br>Address on file | 17269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17270 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Henderson, Terry<br>Address on file | 17271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernst, Richard<br>Address on file | 17272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espitia, Robert<br>Address on file | 17273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Sr., Ennis H.<br>Address on file | 17274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Richard<br>Address on file | 17275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Anna<br>Address on file | 17276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Gary<br>Address on file | 17277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ada M.<br>Address on file | 17278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shannon, Edith<br>Address on file | 17279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Shirley<br>Address on file | 17280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guesman, Thomas<br>Address on file | 17281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Floyd<br>Address on file | 17282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Sr., Virgil<br>Address on file | 17283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Willie<br>Address on file | 17284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Ransom<br>Address on file | 17285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gunnoe, James<br>Address on file | 17286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Douglas<br>Address on file | 17287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Arthur<br>Address on file | 17288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William<br>Address on file | 17289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, James<br>Address on file | 17290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Terry Lee<br>Address on file | 17291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Lune<br>Address on file | 17292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Nathan<br>Address on file | 17293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Frederick<br>Address on file | 17294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, George<br>Address on file | 17295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Charles<br>Address on file | 17296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Ronald<br>Address on file | 17297 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engle, Richard<br>Address on file | 17298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatch, Robert<br>Address on file | 17299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endres, Daniel<br>Address on file | 17300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Arthur<br>Address on file | 17301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrofano, Sebastian<br>Address on file | 17302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Steven<br>Address on file | 17303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Diane<br>Address on file | 17304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallick, Delbert<br>Address on file | 17305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Willie<br>Address on file | 17306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatala, Margaret<br>Address on file | 17307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafler, Kenneth<br>Address on file | 17308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Don<br>Address on file | 17309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Glenn<br>Address on file | 17310 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinson, David<br>Address on file | 17311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunda, James<br>Address on file | 17312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jack<br>Address on file | 17313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tardio, Dominick<br>Address on file | 17314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulutz, Howard<br>Address on file | 17315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Harold<br>Address on file | 17316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassen, John<br>Address on file | 17317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Robert<br>Address on file | 17318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartsel, Gordon<br>Address on file | 17319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Joseph<br>Address on file | 17320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taipale, Sandy<br>Address on file | 17321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Barbara<br>Address on file | 17322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartleben, Jerry<br>Address on file | 17323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallo, Robert<br>Address on file | 17324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Granville<br>Address on file | 17325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Alfreda<br>Address on file | 17326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 17327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Charles<br>Address on file | 17328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosta, Sr., Donald<br>Address on file | 17329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Joseph<br>Address on file | 17330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Roger<br>Address on file | 17331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosso, Fred<br>Address on file | 17332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinard, Margaret<br>Address on file | 17333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossiter, Blaine<br>Address on file | 17334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Rudy<br>Address on file | 17335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernice B.<br>Address on file | 17336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sylvester, James<br>Address on file | 17337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Donald<br>Address on file | 17338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome L.<br>Address on file | 17339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Elijah<br>Address on file | 17340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Henry E.<br>Address on file | 17341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stout, John<br>Address on file | 17342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Michael D.<br>Address on file | 17343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, William V.<br>Address on file | 17344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stopher, Richard<br>Address on file | 17345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joe L.<br>Address on file | 17346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, John<br>Address on file | 17347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Richard<br>Address on file | 17348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Connie<br>Address on file | 17349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Walter<br>Address on file | 17350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinard, Helen<br>Address on file | 17351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cassandra<br>Address on file | 17352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoshak, Joan<br>Address on file | 17353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslage, Russell<br>Address on file | 17354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayen, Robert<br>Address on file | 17355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePinto, Leonard<br>Address on file | 17356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Paul<br>Address on file | 17357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vari, Esther<br>Address on file | 17358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Switka, Richard<br>Address on file | 17359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gale<br>Address on file | 17360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, Timothy<br>Address on file | 17361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Donald<br>Address on file | 17362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tallman, James<br>Address on file | 17363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taninecz, Michael<br>Address on file | 17364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Samuel<br>Address on file | 17365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshuk, Ronald<br>Address on file | 17366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Wilford M<br>Address on file | 17367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Willie<br>Address on file | 17368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristobek, Gerry<br>Address on file | 17369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John M.<br>Address on file | 17370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hatley, Melvin<br>Address on file | 17371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Johnnie<br>Address on file | 17372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falasco, Ronald<br>Address on file | 17373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santalucia, Vincent<br>Address on file | 17374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuminkoski, Herman S<br>Address on file | 17375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Willis R.<br>Address on file | 17376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ames, Jr, Therman E.<br>Address on file | 17377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Robert<br>Address on file | 17378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joseph M<br>Address on file | 17379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Frances<br>Address on file | 17380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saulsberry, Lionel<br>Address on file | 17382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Frank<br>Address on file | 17383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Merle<br>Address on file | 17384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, George M.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schantz, Lynn<br>Address on file | 17386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gieza, Michael<br>Address on file | 17387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, James M.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodriguez, Juan<br>Address on file | 17389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammons, III, Jasper S.<br>Address on file | 17390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shank, Rose<br>Address on file | 17391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Lawrence<br>Address on file | 17392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Leonard<br>Address on file | 17393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Robert<br>Address on file | 17394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Temesvary, Andrew<br>Address on file | 17395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Jeffrey<br>Address on file | 17396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowe, Donald<br>Address on file | 17397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuyler, James<br>Address on file | 17398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggins, Jesse<br>Address on file | 17399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denham, William<br>Address on file | 17400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., James<br>Address on file | 17401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Rena<br>Address on file | 17402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Dea<br>Address on file | 17403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Jr, Dewey<br>Address on file | 17404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Ronald<br>Address on file | 17405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegel, Frank<br>Address on file | 17406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sattler, Robert<br>Address on file | 17407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Dave<br>Address on file | 17408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Jane<br>Address on file | 17409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Lloyd<br>Address on file | 17410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, David<br>Address on file | 17411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciulli, Dan<br>Address on file | 17412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Martin<br>Address on file | 17413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Randy<br>Address on file | 17414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Joseph<br>Address on file | 17415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Jack<br>Address on file | 17416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Vanessa<br>Address on file | 17417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger<br>Address on file | 17418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 17419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Jeff<br>Address on file | 17420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Rex<br>Address on file | 17421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Duane<br>Address on file | 17422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, James<br>Address on file | 17423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jessie<br>Address on file | 17424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmauch, Mark<br>Address on file | 17425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Laurence<br>Address on file | 17426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schnabel, Douglas<br>Address on file | 17427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guilliouma, John<br>Address on file | 17428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael<br>Address on file | 17429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Allan<br>Address on file | 17430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, James<br>Address on file | 17431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Delmer<br>Address on file | 17432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Jackie<br>Address on file | 17433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wannemacher, Donald<br>Address on file | 17434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Golden, Don<br>Address on file | 17435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Thelma<br>Address on file | 17436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Terry<br>Address on file | 17437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carolyn<br>Address on file | 17439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Barbara<br>Address on file | 17440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmucker, Paul<br>Address on file | 17441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Philip<br>Address on file | 17442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillis, Addison<br>Address on file | 17443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Marcella<br>Address on file | 17444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schamer, Thomas<br>Address on file | 17445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerson, Loretta<br>Address on file | 17446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogeback, William<br>Address on file | 17447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Jr., Henry<br>Address on file | 17448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szajko, Alex<br>Address on file | 17449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarson, David<br>Address on file | 17450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Robert<br>Address on file | 17451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, William<br>Address on file | 17452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Duane<br>Address on file | 17453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Roberta<br>Address on file | 17454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Alan<br>Address on file | 17455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Roger<br>Address on file | 17456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Philip D<br>Address on file | 17457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Porter<br>Address on file | 17458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holko, Charles<br>Address on file | 17459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haun, Ray<br>Address on file | 17460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, David<br>Address on file | 17461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymczak, Glenn<br>Address on file | 17462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Juliet<br>Address on file | 17463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilliard, Roosevelt<br>Address on file | 17464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Martha<br>Address on file | 17465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Arthur<br>Address on file | 17466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evich, John<br>Address on file | 17467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr., Robert<br>Address on file | 17468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniels, Richard<br>Address on file | 17469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl<br>Address on file | 17470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Jesse<br>Address on file | 17471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holes, Stewart<br>Address on file | 17472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szanty, Stan<br>Address on file | 17473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graening, George<br>Address on file | 17474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgopoulos, Andreas<br>Address on file | 17475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Frank<br>Address on file | 17476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GIFFORD, ALBERT<br>Address on file | 17477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbot, Donald<br>Address on file | 17478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VonEye, Edward<br>Address on file | 17479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tate, Louis<br>Address on file | 17480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulovich, Richard<br>Address on file | 17481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Larry<br>Address on file | 17482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evkovich, Robert<br>Address on file | 17483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, James<br>Address on file | 17484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Daniel<br>Address on file | 17485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Rosetta<br>Address on file | 17486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilton, Jerry<br>Address on file | 17487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Donald<br>Address on file | 17488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, Michael<br>Address on file | 17489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalai, Eugene<br>Address on file | 17490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szakats, Donald<br>Address on file | 17491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Dennis<br>Address on file | 17492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Caroline<br>Address on file | 17493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Thomas<br>Address on file | 17494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Donnie<br>Address on file | 17495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Donald<br>Address on file | 17496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenney, James<br>Address on file | 17497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Jesse<br>Address on file | 17498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr., Walter<br>Address on file | 17499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Arnold<br>Address on file | 17500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Troy<br>Address on file | 17501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Christina<br>Address on file | 17502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Donald<br>Address on file | 17503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schezzini, Dave<br>Address on file | 17504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HACKNEY, MANUAL<br>Address on file | 17505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szafran, Alan<br>Address on file | 17506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stiltner, Harold<br>Address on file | 17507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Patsy<br>Address on file | 17508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Patricia<br>Address on file | 17509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schleicher, Earl<br>Address on file | 17510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schipper, Jr., Frank<br>Address on file | 17511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Lemuel<br>Address on file | 17512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, John<br>Address on file | 17513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Francisco<br>Address on file | 17514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emanuele, Andrew<br>Address on file | 17515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSilvester, Dominic<br>Address on file | 17516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elifritz, William<br>Address on file | 17517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, Dennis<br>Address on file | 17518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, Eugene<br>Address on file | 17519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoderny, Joseph<br>Address on file | 17520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Harley<br>Address on file | 17521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Curtis<br>Address on file | 17522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ecker, Emanuel<br>Address on file | 17523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Charles<br>Address on file | 17524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Barbara<br>Address on file | 17525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, Kenneth<br>Address on file | 17526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Rosa<br>Address on file | 17527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Dempsey<br>Address on file | 17528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans-Pisano, Sally<br>Address on file | 17529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Leon<br>Address on file | 17530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Randy<br>Address on file | 17531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, John<br>Address on file | 17532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teleha, Tim<br>Address on file | 17533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Harry<br>Address on file | 17534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Rodney<br>Address on file | 17535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, James<br>Address on file | 17536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Richard<br>Address on file | 17537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Vincent<br>Address on file | 17538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higginbotham, John<br>Address on file | 17539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eatman, Samuel<br>Address on file | 17540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Manuel<br>Address on file | 17541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Theodore<br>Address on file | 17542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 17543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, Eric<br>Address on file | 17544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiland, Elbert<br>Address on file | 17545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrdenovich, Pete<br>Address on file | 17546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Enrique<br>Address on file | 17547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Richard<br>Address on file | 17548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 17549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polochak, John<br>Address on file | 17550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Laura<br>Address on file | 17551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsney, Edmund<br>Address on file | 17552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darvas, Sandra<br>Address on file | 17553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timlin, Arnold<br>Address on file | 17554 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jackie<br>Address on file | 17555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Dail<br>Address on file | 17556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Larry<br>Address on file | 17558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lawrence<br>Address on file | 17559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Janice<br>Address on file | 17560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalkiewicz, Richard<br>Address on file | 17561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Frederick<br>Address on file | 17562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavenner, Patrick<br>Address on file | 17563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Sharon<br>Address on file | 17564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Bobby<br>Address on file | 17565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Robert<br>Address on file | 17566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Kenton<br>Address on file | 17567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammen, Delbert<br>Address on file | 17568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Mary<br>Address on file | 17569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Donald<br>Address on file | 17570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jr., Henry<br>Address on file | 17571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Barbara<br>Address on file | 17572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Anthony<br>Address on file | 17573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Albert<br>Address on file | 17574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Marvin<br>Address on file | 17575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoard, Jeff<br>Address on file | 17576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dario, Joe<br>Address on file | 17577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Lloyd<br>Address on file | 17578 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waraksa, Frank<br>Address on file | 17579 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, John<br>Address on file | 17580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 17581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Anderson<br>Address on file | 17582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, William<br>Address on file | 17583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, William<br>Address on file | 17584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Karl<br>Address on file | 17585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eliades, Nick<br>Address on file | 17586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarnosky, Carol<br>Address on file | 17587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Martha<br>Address on file | 17588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, William<br>Address on file | 17589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert<br>Address on file | 17590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Charles<br>Address on file | 17591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Westwood<br>Address on file | 17592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarka, Julius<br>Address on file | 17593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Harold<br>Address on file | 17594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, William<br>Address on file | 17595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rita<br>Address on file | 17596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Henry<br>Address on file | 17597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadley, Bruce<br>Address on file | 17598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 17599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santodomingo, Jaime<br>Address on file | 17601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ekholm, Kenneth<br>Address on file | 17602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Billy<br>Address on file | 17603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Richard<br>Address on file | 17604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Judy<br>Address on file | 17605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waugh, Terry<br>Address on file | 17606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dexter, Geraldine<br>Address on file | 17607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartley, Raymond<br>Address on file | 17608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Kermit<br>Address on file | 17609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Patricia<br>Address on file | 17610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, Charles<br>Address on file | 17611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 17612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Marvin<br>Address on file | 17613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, James<br>Address on file | 17615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, John<br>Address on file | 17616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Andrea, Craig<br>Address on file | 17617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szyrej, Edward<br>Address on file | 17618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbert, Richard<br>Address on file | 17619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumm, Gary<br>Address on file | 17620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, William<br>Address on file | 17621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Evelyn<br>Address on file | 17622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumanski, Joseph<br>Address on file | 17623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edreff, Daniel<br>Address on file | 17624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojadinovic, Mike<br>Address on file | 17625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Cheryl<br>Address on file | 17626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 17627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, Hayes<br>Address on file | 17628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Albert<br>Address on file | 17629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustis, Sr., Robert<br>Address on file | 17630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Herbert<br>Address on file | 17631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syersak, Michael<br>Address on file | 17632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Kay<br>Address on file | 17633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Donna<br>Address on file | 17634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schoewe, Mark<br>Address on file | 17635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Danny<br>Address on file | 17636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Donald<br>Address on file | 17637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoonover, Kathern<br>Address on file | 17638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Joseph<br>Address on file | 17639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas<br>Address on file | 17640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Laura<br>Address on file | 17641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Willard<br>Address on file | 17642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spina, Carla<br>Address on file | 17643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James O.<br>Address on file | 17644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stouffer Sr., William<br>Address on file | 17645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Frank J<br>Address on file | 17646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrold, Richard<br>Address on file | 17647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Jim<br>Address on file | 17648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Thomas<br>Address on file | 17649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch, Eugene<br>Address on file | 17650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Jose<br>Address on file | 17651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Calvin<br>Address on file | 17652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruszecki, Frank<br>Address on file | 17653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eoveno, Toto<br>Address on file | 17654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Ronnie<br>Address on file | 17655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesandro, Daniel<br>Address on file | 17656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hluszti, Gregory<br>Address on file | 17657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Andy<br>Address on file | 17658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBernardo, John<br>Address on file | 17659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Eric<br>Address on file | 17660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Larry<br>Address on file | 17661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Roland<br>Address on file | 17662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swires, Jr., Charles<br>Address on file | 17663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Alfred<br>Address on file | 17664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 17665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbos, Kary<br>Address on file | 17666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Entley, Sarah<br>Address on file | 17667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endlich, Donald<br>Address on file | 17668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habowski, Ronald<br>Address on file | 17669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Sid<br>Address on file | 17670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Mark<br>Address on file | 17671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Tom<br>Address on file | 17672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartung, Raymond<br>Address on file | 17673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartline, Melvin<br>Address on file | 17674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Gloria<br>Address on file | 17675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Angela<br>Address on file | 17676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gladys<br>Address on file | 17677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr., CJ<br>Address on file | 17678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles<br>Address on file | 17679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darby. Jr., Adolphus<br>Address on file | 17680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, J.C.<br>Address on file | 17681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, John<br>Address on file | 17682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollandsworth, Arvil<br>Address on file | 17683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, A.C.<br>Address on file | 17684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Linda<br>Address on file | 17685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Altha<br>Address on file | 17686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Gerald<br>Address on file | 17687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louk, Bonnie Ralph<br>Address on file | 17688 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Angela<br>Address on file | 17689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Harry<br>Address on file | 17690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, Betty<br>Address on file | 17691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Nancy<br>Address on file | 17692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 17693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Brian<br>Address on file | 17694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Angeline<br>Address on file | 17696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 17697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Basil<br>Address on file | 17698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Bill<br>Address on file | 17699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Wenfert<br>Address on file | 17700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Bobby<br>Address on file | 17701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, James<br>Address on file | 17702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Donetta<br>Address on file | 17703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Clayton<br>Address on file | 17704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieker, David<br>Address on file | 17705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dzubak, Steve<br>Address on file | 17706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heriot, Anthony<br>Address on file | 17707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Melvin<br>Address on file | 17708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jerry<br>Address on file | 17709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Terri<br>Address on file | 17710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmer, James<br>Address on file | 17711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakos Jr., Edward<br>Address on file | 17712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Garry<br>Address on file | 17713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Myles<br>Address on file | 17714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, William<br>Address on file | 17715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Raymond<br>Address on file | 17716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Robert<br>Address on file | 17717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahl, Donovan<br>Address on file | 17718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 17719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Earnest<br>Address on file | 17720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volovar, Stephen<br>Address on file | 17721 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greb, Michael<br>Address on file | 17722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highsmith, Robert<br>Address on file | 17724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Carl<br>Address on file | 17725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Frank<br>Address on file | 17726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBona, Richard<br>Address on file | 17727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Patricia<br>Address on file | 17728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Samuel<br>Address on file | 17729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devine, Henry<br>Address on file | 17730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, III, Frank<br>Address on file | 17731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dlugosz, Alfred<br>Address on file | 17732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Nancy<br>Address on file | 17733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Homer<br>Address on file | 17734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallarino, Thomas<br>Address on file | 17735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Gerald<br>Address on file | 17736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strokes, Jr., William<br>Address on file | 17737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 17738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Robert<br>Address on file | 17739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Roy<br>Address on file | 17740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Mary<br>Address on file | 17741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 17742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessedence, Ricky<br>Address on file | 17743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacinto, Diana<br>Address on file | 17744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenoever, Richard<br>Address on file | 17745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitt, Tom<br>Address on file | 17746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Temple, Bernice<br>Address on file | 17747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobor, Chuck<br>Address on file | 17748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Willard<br>Address on file | 17749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilwill, Roger<br>Address on file | 17750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Richard<br>Address on file | 17751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teague, Joe<br>Address on file | 17752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clinton<br>Address on file | 17753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freda, Antonio<br>Address on file | 17754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCapua, Bill<br>Address on file | 17755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Gary<br>Address on file | 17756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Pansy<br>Address on file | 17757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Victor<br>Address on file | 17758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devellin, Ron<br>Address on file | 17759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Joyce<br>Address on file | 17760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, William<br>Address on file | 17761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guthrie, Sr., Eddie<br>Address on file | 17762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danser, Charles<br>Address on file | 17763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Royal<br>Address on file | 17764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nolon<br>Address on file | 17765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Columbus<br>Address on file | 17766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gembka, John<br>Address on file | 17767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, James<br>Address on file | 17768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dario, Mark<br>Address on file | 17769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Lester<br>Address on file | 17770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentzy, Steven<br>Address on file | 17771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Donald<br>Address on file | 17772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Carl<br>Address on file | 17773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, Shirley<br>Address on file | 17774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Ken<br>Address on file | 17775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiswite, Steve<br>Address on file | 17776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Linda<br>Address on file | 17777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Renee<br>Address on file | 17778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emahiser, Larry<br>Address on file | 17779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 17780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dew, Andrea<br>Address on file | 17781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cwynar, Carl<br>Address on file | 17782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeOerio, Jr., Barney<br>Address on file | 17783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Raymond<br>Address on file | 17784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiener, Gary<br>Address on file | 17785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry, Robert<br>Address on file | 17787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Clifton<br>Address on file | 17788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Ivan<br>Address on file | 17789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Eddie<br>Address on file | 17790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Richard<br>Address on file | 17791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancy, Donald<br>Address on file | 17792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Norman<br>Address on file | 17793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holan, Phillip<br>Address on file | 17794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devore, Richard<br>Address on file | 17795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiwald, William<br>Address on file | 17796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, Donald<br>Address on file | 17797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Dennis<br>Address on file | 17798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Charles<br>Address on file | 17799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Pamela<br>Address on file | 17800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hipkins, Thomas<br>Address on file | 17801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, John<br>Address on file | 17802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Edward<br>Address on file | 17803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charlie<br>Address on file | 17804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVito, Curtis<br>Address on file | 17805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Linda<br>Address on file | 17806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Williams<br>Address on file | 17807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Michael<br>Address on file | 17808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ralph<br>Address on file | 17809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jacob<br>Address on file | 17810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'Amico, Michael<br>Address on file | 17811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earliwine, David<br>Address on file | 17812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deramo, Dan<br>Address on file | 17813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Howard<br>Address on file | 17814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Fredrick<br>Address on file | 17815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Anthony<br>Address on file | 17816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Larry<br>Address on file | 17817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Ronald<br>Address on file | 17818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobdy, Gail<br>Address on file | 17819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Randy<br>Address on file | 17820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Carmel<br>Address on file | 17821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary<br>Address on file | 17822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jessie<br>Address on file | 17823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, James<br>Address on file | 17825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Synuria, Leroy<br>Address on file | 17826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Johnny<br>Address on file | 17827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Larry<br>Address on file | 17828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezee, Gary<br>Address on file | 17829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Randolph<br>Address on file | 17830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Stephen<br>Address on file | 17832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franks, Darrell<br>Address on file | 17833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sordian, Sam<br>Address on file | 17834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dako, Roger<br>Address on file | 17835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warneke, Otis<br>Address on file | 17836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnement, John<br>Address on file | 17837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frazier, Bruce<br>Address on file | 17838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Robert<br>Address on file | 17839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Isaiah<br>Address on file | 17840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizer, Robert<br>Address on file | 17841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz-Gonzales, Isaac<br>Address on file | 17842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thacker, Ernest R. Address on file | 17843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Phillip Address on file | 17844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Floyd Address on file | 17845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tawney, Joseph Address on file | 17846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jacob Address on file | 17847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Ruby Address on file | 17848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hach, Jeff Address on file | 17849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerkas, Mitch Address on file | 17850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry Address on file | 17851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Paul Address on file | 17852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Frederick Address on file | 17853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Larry Address on file | 17854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Joserene Address on file | 17855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eavenson, Kenneth Address on file | 17856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Ronald Address on file | 17857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hippler, Charles Address on file | 17858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Detec, Ronald<br>Address on file | 17859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czech, Edward<br>Address on file | 17860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 17861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Ron<br>Address on file | 17862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Larry<br>Address on file | 17863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 17864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Craig<br>Address on file | 17865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuri, Thomas<br>Address on file | 17866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold<br>Address on file | 17867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Lovel<br>Address on file | 17868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hites, Eugene<br>Address on file | 17869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Howard<br>Address on file | 17870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixenbaugh, Ron<br>Address on file | 17871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Willard<br>Address on file | 17872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Wayne<br>Address on file | 17873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael<br>Address on file | 17874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grisak, George<br>Address on file | 17875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, William<br>Address on file | 17876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Randy<br>Address on file | 17877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, L. C.<br>Address on file | 17878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Dwayne<br>Address on file | 17879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Jr., Roy<br>Address on file | 17880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, Jimmy<br>Address on file | 17881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Douglas<br>Address on file | 17882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, Francis<br>Address on file | 17883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibben, Kent<br>Address on file | 17884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Ray<br>Address on file | 17885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Richard<br>Address on file | 17886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schildt, Robert<br>Address on file | 17887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Urlin<br>Address on file | 17888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Eric<br>Address on file | 17889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskins, Dennis<br>Address on file | 17890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Detillio, George<br>Address on file | 17891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Errico, Angelo<br>Address on file | 17892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heryavec, Dale<br>Address on file | 17893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geibel, Gordon<br>Address on file | 17894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Sherlie<br>Address on file | 17895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Bill<br>Address on file | 17896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRIS, JOHNSIE<br>Address on file | 17897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Chalmer<br>Address on file | 17898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Harold<br>Address on file | 17899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elson, Sr., Kenneth<br>Address on file | 17900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Joseph<br>Address on file | 17901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, James<br>Address on file | 17902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydlo, Sr., Frank<br>Address on file | 17903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsel, Charles<br>Address on file | 17904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ray<br>Address on file | 17905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Joyce<br>Address on file | 17906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drummond, L. C. Address on file | 17907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Oscar Address on file | 17908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Frank Address on file | 17909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollo, Paul Address on file | 17910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnicum, Jeffrey Address on file | 17911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Doris Address on file | 17912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Harold Address on file | 17913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Floyd Address on file | 17914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hladik, Robert Address on file | 17915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Evonia Address on file | 17916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagleeye, Ralph Address on file | 17917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rishel, William Address on file | 17918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr., Curtis Address on file | 17919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storch, Danny Address on file | 17920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Carl Address on file | 17921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losekamp, Roger Address on file | 17922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elswick, Dan<br>Address on file | 17923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Clyde<br>Address on file | 17924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lewis<br>Address on file | 17925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Rafael<br>Address on file | 17926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Robert<br>Address on file | 17927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Earl<br>Address on file | 17928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hof, Timothy<br>Address on file | 17929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Lestor<br>Address on file | 17930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 17931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodory, Clifford<br>Address on file | 17932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Robin<br>Address on file | 17933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Emma<br>Address on file | 17934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuBroy, Daryl<br>Address on file | 17935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Jose<br>Address on file | 17936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Richard<br>Address on file | 17937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 17938 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetty, Jack<br>Address on file | 17939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Cheryl<br>Address on file | 17940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Delbert<br>Address on file | 17941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filipiak, Joe<br>Address on file | 17942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Earl<br>Address on file | 17943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodak, Michael<br>Address on file | 17944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Mary<br>Address on file | 17945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Darrell<br>Address on file | 17946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Lloyd<br>Address on file | 17947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Gary<br>Address on file | 17948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heys, Thomas<br>Address on file | 17949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Sophie<br>Address on file | 17950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, James<br>Address on file | 17951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Ronald<br>Address on file | 17952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesio, John<br>Address on file | 17953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Rainer<br>Address on file | 17954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Blas<br>Address on file | 17955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, Robert<br>Address on file | 17956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Cary<br>Address on file | 17957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Echevarria, Javier<br>Address on file | 17958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewyer, Carl<br>Address on file | 17959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaiolo, Helen<br>Address on file | 17960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Cathy<br>Address on file | 17961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, David<br>Address on file | 17962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demattio, Joseph<br>Address on file | 17963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, James<br>Address on file | 17964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17965 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Grubbs, Bill<br>Address on file | 17966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Donald<br>Address on file | 17967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haag, Richard<br>Address on file | 17968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dvorscak, Gary<br>Address on file | 17969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Develvis, Albert<br>Address on file | 17970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, James<br>Address on file | 17971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hlaudy, Robert<br>Address on file | 17972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James<br>Address on file | 17973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lonnie<br>Address on file | 17974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, James L.<br>Address on file | 17975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frase, Glenn<br>Address on file | 17976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 17977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andy<br>Address on file | 17978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giddings, Sr., Ernest<br>Address on file | 17979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Charles<br>Address on file | 17980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Joe<br>Address on file | 17981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derifay, John W.<br>Address on file | 17982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Doris<br>Address on file | 17983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Charles<br>Address on file | 17984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eakin, William<br>Address on file | 17985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Louis<br>Address on file | 17986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Kenneth<br>Address on file | 17987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gasior, Joseph<br>Address on file | 17988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filey, Lyle<br>Address on file | 17989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Freda<br>Address on file | 17990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Laddie<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hesson, Richard<br>Address on file | 17992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duttry, David<br>Address on file | 17993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Terri<br>Address on file | 17994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Gary<br>Address on file | 17995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Richard<br>Address on file | 17996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Lawrence<br>Address on file | 17997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filbert, Harry<br>Address on file | 17998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denmeade, Mark<br>Address on file | 17999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Jack<br>Address on file | 18000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Martin<br>Address on file | 18001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Donald<br>Address on file | 18002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Christine<br>Address on file | 18003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Larry<br>Address on file | 18004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Sr., John<br>Address on file | 18005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, John<br>Address on file | 18006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Cynthia<br>Address on file | 18007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMain, Joseph<br>Address on file | 18008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Richard<br>Address on file | 18009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetrick, Gary<br>Address on file | 18010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, George<br>Address on file | 18011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Lawrence<br>Address on file | 18012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Raymond<br>Address on file | 18013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Alberteen<br>Address on file | 18014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Densmore, Gary<br>Address on file | 18016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delmonico, Gerald<br>Address on file | 18017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gigliotti, Nicholas<br>Address on file | 18018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing, Kathleen<br>Address on file | 18019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duvall, David<br>Address on file | 18020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, David<br>Address on file | 18021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennessey, Tim<br>Address on file | 18022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Lester<br>Address on file | 18023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Current, Ronald<br>Address on file | 18024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Edgle<br>Address on file | 18025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 18026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, David<br>Address on file | 18027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Bruce<br>Address on file | 18028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Stanley<br>Address on file | 18029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Rick<br>Address on file | 18030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Paul<br>Address on file | 18031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lloyd<br>Address on file | 18032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetzer, Nicholas<br>Address on file | 18033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 18034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Ronald<br>Address on file | 18035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franceschi, Jimmy<br>Address on file | 18036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Carl<br>Address on file | 18037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Marvin<br>Address on file | 18038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatarka, Jerome<br>Address on file | 18039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diar, Edward<br>Address on file | 18040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ora<br>Address on file | 18041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Sylvia<br>Address on file | 18042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsch, Frederich<br>Address on file | 18043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Laverne<br>Address on file | 18044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Esteban<br>Address on file | 18045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Hie<br>Address on file | 18046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Alfred<br>Address on file | 18047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earl, Roberkia<br>Address on file | 18049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, George<br>Address on file | 18050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Deborah<br>Address on file | 18051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herren, Gary<br>Address on file | 18052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edman, Ralph<br>Address on file | 18053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Delbert<br>Address on file | 18054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, James<br>Address on file | 18055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, David<br>Address on file | 18056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Phil<br>Address on file | 18057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 18058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ronald L.<br>Address on file | 18059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Lawrence<br>Address on file | 18060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mark<br>Address on file | 18061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, George<br>Address on file | 18062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Matthew<br>Address on file | 18063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, William<br>Address on file | 18064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, Bethann<br>Address on file | 18065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrin, James<br>Address on file | 18066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Terri<br>Address on file | 18067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DelTondo, Tony<br>Address on file | 18068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Claudis<br>Address on file | 18069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Glenn<br>Address on file | 18070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delsignore, Rudolph<br>Address on file | 18071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Cardell<br>Address on file | 18072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Raymond<br>Address on file | 18073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Walter<br>Address on file | 18074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Michael<br>Address on file | 18075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenig, Mark<br>Address on file | 18076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Roberto<br>Address on file | 18077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 18078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Robert<br>Address on file | 18079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falknor, Marlin<br>Address on file | 18080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Nancy<br>Address on file | 18081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresley, Sheryl<br>Address on file | 18082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Glenn<br>Address on file | 18083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delgado, Antonio<br>Address on file | 18084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Daniel<br>Address on file | 18085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLisio, Michael<br>Address on file | 18086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fubler, Eugene<br>Address on file | 18087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkias, Alexander<br>Address on file | 18088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Garland<br>Address on file | 18089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herrick, Ed<br>Address on file | 18090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mustard, Robert<br>Address on file | 18091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferri, James<br>Address on file | 18092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frabotta, Ronald<br>Address on file | 18093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Richard<br>Address on file | 18094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera Sr., Joseph<br>Address on file | 18095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbstritt, David<br>Address on file | 18096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Leonard<br>Address on file | 18097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, John W.<br>Address on file | 18098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlese, Lloyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New York Department of Labor Unemployment Insurance Division Governor W Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 18100 | 2/19/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Informa Business Intelligence Address on file | 18101 | 2/25/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| KORSCH America Inc - 00493976 18 Bristol Drive South Easton, MA 02375 | 18102 | 2/26/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Gilham, Sylvester Address on file | 18103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dedad, John Address on file | 18104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prandini, Manolo 2546 Coolidge St Madison, WI 53704 | 18105 | 2/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond Address on file | 18106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John Address on file | 18107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38125 Address on file | 18108 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BILINSKI, MARY Address on file | 18109 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Griffin, Edward Address on file | 18110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Sr., Keith Address on file | 18111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank Address on file | 18112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delozier, John Address on file | 18113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Richard Address on file | 18114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Walter<br>Address on file | 18115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grigg, William<br>Address on file | 18116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, James<br>Address on file | 18117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ronald<br>Address on file | 18118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Donald<br>Address on file | 18119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Larry<br>Address on file | 18120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernbach, Dennis<br>Address on file | 18121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Few, Joan<br>Address on file | 18122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr., Solomon<br>Address on file | 18123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Arnold<br>Address on file | 18124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, Roy<br>Address on file | 18125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 18126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuson, Jr., Robert<br>Address on file | 18127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 18128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromm, Wayne<br>Address on file | 18129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaynor, Lawrence<br>Address on file | 18130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Steven<br>Address on file | 18131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Richard<br>Address on file | 18132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 18133 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Jesse<br>Address on file | 18134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, David<br>Address on file | 18135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Lem<br>Address on file | 18136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Cynthia<br>Address on file | 18137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritch, Arthur<br>Address on file | 18138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Herbert<br>Address on file | 18139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Philip<br>Address on file | 18140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Roger<br>Address on file | 18141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Larry<br>Address on file | 18142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Defurr, Charles<br>Address on file | 18143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Edward<br>Address on file | 18144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Warren<br>Address on file | 18145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mark<br>Address on file | 18146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Currie, Samuel<br>Address on file | 18147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andrew J<br>Address on file | 18148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Woodrow<br>Address on file | 18149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Shaun<br>Address on file | 18150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filas, Raymond<br>Address on file | 18151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald<br>Address on file | 18152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fife, Jesse<br>Address on file | 18153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fierst, Walter<br>Address on file | 18154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, DeGarrios<br>Address on file | 18155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Rose<br>Address on file | 18156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Phyllis<br>Address on file | 18157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herod, James<br>Address on file | 18158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Randy<br>Address on file | 18159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fralick, Gerald<br>Address on file | 18160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, James<br>Address on file | 18161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Ron<br>Address on file | 18162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, James<br>Address on file | 18163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, David<br>Address on file | 18164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenfield, Patty<br>Address on file | 18165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Carl<br>Address on file | 18166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Benjamin<br>Address on file | 18167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Michael<br>Address on file | 18168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frierdich, Jim<br>Address on file | 18169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delio, Joseph<br>Address on file | 18170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieco, Thomas<br>Address on file | 18171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halcomb, Danny<br>Address on file | 18172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fide, Elizabeth<br>Address on file | 18173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doss, Paul<br>Address on file | 18174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeChellis, Charles<br>Address on file | 18175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Richard<br>Address on file | 18176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Ronald<br>Address on file | 18177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Ralph<br>Address on file | 18178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dees, Geraldine<br>Address on file | 18179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Royal<br>Address on file | 18180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Auguster<br>Address on file | 18181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Robert<br>Address on file | 18182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Leroy<br>Address on file | 18183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Lionel<br>Address on file | 18184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 18185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Dennis<br>Address on file | 18186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Doreen<br>Address on file | 18187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearth, Gary<br>Address on file | 18188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ficeti, Edna<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Glenn<br>Address on file | 18190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmire, Thomas<br>Address on file | 18191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firestone, Ron<br>Address on file | 18192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Joyce<br>Address on file | 18193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feltz, Gary<br>Address on file | 18194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Joseph<br>Address on file | 18195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graycar, Paul<br>Address on file | 18196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabry, Paul<br>Address on file | 18197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Thomas<br>Address on file | 18198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Queenie<br>Address on file | 18199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, James<br>Address on file | 18200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Thelma<br>Address on file | 18201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Alex<br>Address on file | 18202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBoe, Pare<br>Address on file | 18203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Robert<br>Address on file | 18204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lonnie<br>Address on file | 18205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, James<br>Address on file | 18206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Birda<br>Address on file | 18208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delk, Warren<br>Address on file | 18209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelinske, Thomas<br>Address on file | 18210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Draper, Ruby<br>Address on file | 18211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas<br>Address on file | 18212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genet, Joseph<br>Address on file | 18213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donges, Earl<br>Address on file | 18214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Virgil<br>Address on file | 18215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gomez, Nelson<br>Address on file | 18216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Ricardo<br>Address on file | 18217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, Charles<br>Address on file | 18218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul T.<br>Address on file | 18219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penwell, Albert<br>Address on file | 18220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gennaro, Rocco<br>Address on file | 18221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Suzanne<br>Address on file | 18222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Kim<br>Address on file | 18223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiser, Robert<br>Address on file | 18224 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Kelley<br>Address on file | 18225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Cornell<br>Address on file | 18226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamble, Richard<br>Address on file | 18227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, John<br>Address on file | 18228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Murse<br>Address on file | 18229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Pearl<br>Address on file | 18230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Richard<br>Address on file | 18231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGarbino, Leo<br>Address on file | 18232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Henry<br>Address on file | 18233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frustaci, Marcello<br>Address on file | 18234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Stephen<br>Address on file | 18235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFago, Dennis<br>Address on file | 18236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Larry<br>Address on file | 18237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Michael<br>Address on file | 18238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Robert<br>Address on file | 18239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drew, Harry<br>Address on file | 18240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Frank<br>Address on file | 18241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLoach, Jacob<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Durl<br>Address on file | 18243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitz, Robert<br>Address on file | 18245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Gary<br>Address on file | 18246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Frank<br>Address on file | 18247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Alex<br>Address on file | 18248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, John<br>Address on file | 18249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFoor, Pamela<br>Address on file | 18250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, William<br>Address on file | 18251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 18252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Leonard<br>Address on file | 18253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluzin, James<br>Address on file | 18254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fittro, Bernard<br>Address on file | 18255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Michael<br>Address on file | 18256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 18257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Alice<br>Address on file | 18258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gattarello, Joseph<br>Address on file | 18259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Address on file | 18260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Ellis<br>Address on file | 18261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Audie<br>Address on file | 18262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Hershel<br>Address on file | 18263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Boyd<br>Address on file | 18264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Daniel<br>Address on file | 18265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Jesse<br>Address on file | 18266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Cheryl<br>Address on file | 18267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenyager, Richard<br>Address on file | 18268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaulden, Sammie<br>Address on file | 18269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, Mark<br>Address on file | 18270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Bennie<br>Address on file | 18271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, Dan<br>Address on file | 18272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dropco, Bert<br>Address on file | 18273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debus, Donald<br>Address on file | 18274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubena, Don<br>Address on file | 18275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayhart, James<br>Address on file | 18276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Gabriel<br>Address on file | 18277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald<br>Address on file | 18278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Dan<br>Address on file | 18279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harold<br>Address on file | 18280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Eugene<br>Address on file | 18281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Gary<br>Address on file | 18282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Neil<br>Address on file | 18283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald<br>Address on file | 18284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabyan, Joseph<br>Address on file | 18285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt<br>Address on file | 18286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ethel<br>Address on file | 18287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drews, Patricia<br>Address on file | 18288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHoff, Richard<br>Address on file | 18289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Deloris<br>Address on file | 18290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delesk, Howard<br>Address on file | 18291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, David<br>Address on file | 18292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Robert<br>Address on file | 18293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rose<br>Address on file | 18294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 18295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Dennis<br>Address on file | 18296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, William<br>Address on file | 18297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaston, Ernest<br>Address on file | 18298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James A.<br>Address on file | 18299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fiord, Nicholas<br>Address on file | 18300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James<br>Address on file | 18301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dota, Albert<br>Address on file | 18302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Gloria<br>Address on file | 18303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garl, David<br>Address on file | 18304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Linda<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duco, Dominic<br>Address on file | 18306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frymyer, Julia<br>Address on file | 18307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ducker, Donald<br>Address on file | 18308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Clarence<br>Address on file | 18309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Richard<br>Address on file | 18310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gathright, Richard<br>Address on file | 18311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jerry<br>Address on file | 18312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Richard<br>Address on file | 18313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidelholtz, Al<br>Address on file | 18314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dripps, Bruce<br>Address on file | 18315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Ralph<br>Address on file | 18316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Steve<br>Address on file | 18317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudukovich, Robert<br>Address on file | 18318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Debra<br>Address on file | 18319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Shirley<br>Address on file | 18320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Lawrence<br>Address on file | 18321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delestathis, David<br>Address on file | 18322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gargasz, Ted<br>Address on file | 18323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Mathias<br>Address on file | 18324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Lincoln<br>Address on file | 18325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Clyde<br>Address on file | 18326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Tom<br>Address on file | 18327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, James<br>Address on file | 18328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garmier, Howard<br>Address on file | 18329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Patricia<br>Address on file | 18330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Laura<br>Address on file | 18331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Melvin<br>Address on file | 18332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Michael<br>Address on file | 18333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Russell<br>Address on file | 18334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faga, Joseph<br>Address on file | 18335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sue<br>Address on file | 18336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Joseph<br>Address on file | 18337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, William<br>Address on file | 18338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, John<br>Address on file | 18339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Edward<br>Address on file | 18340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Dan<br>Address on file | 18341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubois, Herbert<br>Address on file | 18342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Kenneth<br>Address on file | 18343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Andrew<br>Address on file | 18344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Granville<br>Address on file | 18345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ray<br>Address on file | 18346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkosh, George<br>Address on file | 18347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, John E.<br>Address on file | 18348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alston, William B.<br>Address on file | 18349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dudukovich, Hank<br>Address on file | 18350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ames, James D.<br>Address on file | 18351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ames, Robert B.<br>Address on file | 18352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Bobby R.<br>Address on file | 18353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Boyd<br>Address on file | 18354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jean R<br>Address on file | 18355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Earl<br>Address on file | 18356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, William<br>Address on file | 18357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Ike<br>Address on file | 18358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fandozzi, Kenneth<br>Address on file | 18359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Clarence<br>Address on file | 18360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, William R.<br>Address on file | 18361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 18362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haviland, Earl<br>Law Offices of Peter G. Angelos, PC<br>100 N Charles Street, 22nd Fl<br>Baltimore, MD 21201 | 18363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreese, Mary Lou<br>Address on file | 18364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James E.<br>Law Offices of Peter G. Angelos, PC<br>100 N Charles Street, 22nd Fl<br>Baltimore, MD 21201 | 18365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, John<br>Address on file | 18366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Alfred<br>Address on file | 18367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ethel<br>Address on file | 18368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genuske, Barbara<br>Address on file | 18369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNabb, Dorothy<br>Address on file | 18370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Kevin<br>Address on file | 18371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Betty<br>Address on file | 18372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gee, Betty<br>Address on file | 18373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnegan, Cynthia<br>Address on file | 18374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Bobbie<br>Address on file | 18375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Jack<br>Address on file | 18376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmyer, Robert<br>Address on file | 18377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 18378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Leonard<br>Address on file | 18379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Thomas<br>Address on file | 18380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, John<br>Address on file | 18381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Jr., Dudley<br>Address on file | 18382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Edward<br>Address on file | 18383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Eara<br>Address on file | 18384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiTullio, Alex<br>Address on file | 18385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Gilbert<br>Address on file | 18386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Donna<br>Address on file | 18387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James<br>Address on file | 18388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lola<br>Address on file | 18389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Willie<br>Address on file | 18390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Sandra<br>Address on file | 18391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditzler, Robert<br>Address on file | 18392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, JoAnn<br>Address on file | 18393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Kathy<br>Address on file | 18394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardwick, Homer<br>Address on file | 18395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Karl<br>Address on file | 18396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Michael<br>Address on file | 18397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Louis<br>Address on file | 18398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond Sr., John<br>Address on file | 18399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlinson, James<br>Address on file | 18400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dawson, Rosland<br>Address on file | 18401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaut, Ralph<br>Address on file | 18402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gasbarrino, Leonard<br>Address on file | 18403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Don<br>Address on file | 18404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garback, Thomas<br>Address on file | 18405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garten, Michael<br>Address on file | 18406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, Claire<br>Address on file | 18407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Herman<br>Address on file | 18408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loretta<br>Address on file | 18409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dortch, Anthony<br>Address on file | 18410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Darman<br>Address on file | 18411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dourm, Bruce<br>Address on file | 18412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorto, Frank<br>Address on file | 18413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Gary<br>Address on file | 18414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderer, Kenneth<br>Address on file | 18415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jessie<br>Address on file | 18416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallardo, Anthony<br>Address on file | 18417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Robert<br>Address on file | 18418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dreher, Lois<br>Address on file | 18419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Pedro<br>Address on file | 18420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, James<br>Address on file | 18421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Carl<br>Address on file | 18422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Linda<br>Address on file | 18423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Walter<br>Address on file | 18424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ruby<br>Address on file | 18425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galier, Phillip<br>Address on file | 18426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alltop, Gary<br>Address on file | 18427 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dishman, Terry<br>Address on file | 18428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Harry<br>Address on file | 18429 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dourm, Guy<br>Address on file | 18430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harry<br>Address on file | 18431 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Richard<br>Address on file | 18432 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Herman<br>Address on file | 18433 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daye Sr, Charles<br>Address on file | 18434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Morris<br>Address on file | 18435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Ira<br>Address on file | 18436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenstemaker, Norbert<br>Address on file | 18437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drellishak, Michael<br>Address on file | 18438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Mary<br>Address on file | 18440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Patricia<br>Address on file | 18441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Eliud<br>Address on file | 18442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrette, Jr., Dennis<br>Address on file | 18443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklus, Jacquelyn<br>Address on file | 18444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gardner, Claudine<br>Address on file | 18445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Wilbur<br>Address on file | 18446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gano, Paul<br>Address on file | 18447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Thomas<br>Address on file | 18448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Robert<br>Address on file | 18449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messaros, Jr., William<br>Address on file | 18450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drozdowski, Edward<br>Address on file | 18451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 18452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert<br>Address on file | 18453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garghill, James<br>Address on file | 18454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemming, Sidney<br>Address on file | 18455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlow, Robert<br>Address on file | 18456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Savannah<br>Address on file | 18457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolan, Anthony<br>Address on file | 18458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Noreen<br>Address on file | 18460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dizdar, Carl<br>Address on file | 18461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diss, Raymond<br>Address on file | 18462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr., Harvey L.<br>Address on file | 18463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston Jr., Stanley<br>Address on file | 18464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Peggy J.<br>Address on file | 18465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulkner, Lawrence<br>Address on file | 18466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobson, Richard<br>Address on file | 18467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Charles<br>Address on file | 18468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, George<br>Address on file | 18469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James N.<br>Address on file | 18470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fantozzi, Angelo<br>Address on file | 18471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Charles J.<br>Address on file | 18472 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harmon, Clarence<br>Address on file | 18473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gank, Wendell<br>Address on file | 18474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancola, Angelo<br>Address on file | 18475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Dorley<br>Address on file | 18476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Leroy<br>Address on file | 18477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Samuel<br>Address on file | 18478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Willie M.<br>Address on file | 18479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clifton R.<br>Address on file | 18480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, James P.<br>Address on file | 18481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Agnes<br>Address on file | 18482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donaldson, Frank<br>Address on file | 18483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Roscoe<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fawver, Robert<br>Address on file | 18485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Lucille B<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garcia, Gary<br>Address on file | 18488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bunnard<br>Address on file | 18489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mae<br>Address on file | 18490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Richard A.<br>Address on file | 18491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dilisio, Ralph<br>Address on file | 18492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, William<br>Address on file | 18493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Frank<br>Address on file | 18494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rine, Gary<br>Address on file | 18495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Sr, Maxie K.<br>Address on file | 18496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goverdovski, Alexander<br>Address on file | 18497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gluck, Michael<br>Address on file | 18498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dennis<br>Address on file | 18499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farsetti, Sam<br>Address on file | 18500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Gloria<br>Address on file | 18501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galonski, Adeline<br>Address on file | 18502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagwood, Herbert<br>Address on file | 18503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimargio, Nick<br>Address on file | 18504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Edward<br>Address on file | 18505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamrat, Paul<br>Address on file | 18506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galestock, Kenneth<br>Address on file | 18507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fumich, Sr., Gary<br>Address on file | 18508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Don<br>Address on file | 18509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Clarence<br>Address on file | 18510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Kim<br>Address on file | 18511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 18512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorn, Larry<br>Address on file | 18513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dineff, Greg<br>Address on file | 18514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Bill<br>Address on file | 18515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, George<br>Address on file | 18516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiNarda, Gordon<br>Address on file | 18517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnett, John<br>Address on file | 18518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fateley Jr., Jack<br>Address on file | 18519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Ruby<br>Address on file | 18520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haid, William<br>Address on file | 18521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Glen<br>Address on file | 18522 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Harold<br>Address on file | 18523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dominijanni, Domenico<br>Address on file | 18524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Geneva<br>Address on file | 18525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Floyd<br>Address on file | 18526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Woodie<br>Address on file | 18527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Calvin<br>Address on file | 18528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Gerald<br>Address on file | 18529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gagne, Bonnie<br>Address on file | 18530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, Debra<br>Address on file | 18531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadd, James<br>Address on file | 18532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Gary<br>Address on file | 18533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helriggle, James<br>Address on file | 18534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Gerald<br>Address on file | 18535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Nick<br>Address on file | 18536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feigi, Charles<br>Address on file | 18537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Thomas<br>Address on file | 18538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davila, Victor<br>Address on file | 18539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazio, Dennis<br>Address on file | 18540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Clifford<br>Address on file | 18541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randles, Gary<br>Address on file | 18542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Henry<br>Address on file | 18544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannini, Joe<br>Address on file | 18545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Joseph<br>Address on file | 18546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Yvonne<br>Address on file | 18547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ida L.<br>Address on file | 18548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willis<br>Address on file | 18549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Rich<br>Address on file | 18550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furniss, Larry<br>Address on file | 18551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgar, Daniel<br>Address on file | 18552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rudolph<br>Address on file | 18553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Winifred<br>Address on file | 18554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulena, David<br>Address on file | 18556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Norman<br>Address on file | 18558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Pedro<br>Address on file | 18559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Deloris<br>Address on file | 18560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Thurl<br>Address on file | 18561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fussell, James<br>Address on file | 18562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Daniel<br>Address on file | 18563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLuciano, Dominic<br>Address on file | 18564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPietro, Carl<br>Address on file | 18565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giarletto, Ronald<br>Address on file | 18566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Glenn<br>Address on file | 18567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Roger<br>Address on file | 18568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, David<br>Address on file | 18569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Myron<br>Address on file | 18570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Harold<br>Address on file | 18571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ronald<br>Address on file | 18572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Nicholas<br>Address on file | 18573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmel, Frederick<br>Address on file | 18574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Raymond<br>Address on file | 18575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farris, Jr, Charles<br>Address on file | 18576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Ernestine<br>Address on file | 18577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altman, Thomas D. Address on file | 18578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clinton B. Address on file | 18579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbs, Richard Address on file | 18580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, George Address on file | 18581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Patricia Address on file | 18582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant-Willis, Sylvia Address on file | 18583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leonard Address on file | 18584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fay, Kenneth Address on file | 18585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabrick, Edward Address on file | 18586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Dwight Address on file | 18587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasse, Thomas Address on file | 18588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Arnold Address on file | 18589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulgham, Cecil Address on file | 18590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Brenda Address on file | 18591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fay Address on file | 18592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuqua, James Address on file | 18593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gabriel, Marion Address on file | 18594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Walter Address on file | 18595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatica, Alfonso Address on file | 18596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Richard Address on file | 18597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Guy Address on file | 18598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Perry Address on file | 18599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grindle, James Address on file | 18600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fusco, Tom Address on file | 18601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Hattie Address on file | 18602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gesaman, Rob Address on file | 18603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Raymond Address on file | 18604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Atlas Address on file | 18605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Elmer Address on file | 18606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Hubert Address on file | 18607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilauro, Don Address on file | 18608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Wayne Address on file | 18609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaither, Deborah Address on file | 18610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Gloria Address on file | 18611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Althea Address on file | 18612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Jimmie Address on file | 18613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabler, Raymond Address on file | 18614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Roger Address on file | 18615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobis, William Address on file | 18616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durichko, Daniel Address on file | 18617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Robert Address on file | 18618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Eddie Address on file | 18619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrich, Stephen Address on file | 18620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gram, Donald Address on file | 18621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Clinton Address on file | 18622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Marie Address on file | 18623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Jr., John P. Address on file | 18624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Barbara Address on file | 18625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, John<br>Address on file | 18626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, Bobby<br>Address on file | 18627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedor, Robert<br>Address on file | 18628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Michael<br>Address on file | 18629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Francis<br>Address on file | 18630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>Address on file | 18631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farman, Lawrence<br>Address on file | 18632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Judith<br>Address on file | 18633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dennie H.<br>Address on file | 18634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Henry<br>Address on file | 18635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Law Enforcement Health Benefits,Inc.<br>Address on file | 18636 | 3/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 18637 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_61355<br>Address on file | 18638 | 3/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greavu, Gerald<br>Address on file | 18639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, John<br>Address on file | 18640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Frank<br>Address on file | 18641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Firago, Frank<br>Address on file | 18642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Mary<br>Address on file | 18643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Yvonne<br>Address on file | 18644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Leonard<br>Address on file | 18645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemmingsen, Cleve<br>Address on file | 18646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hembree, Earl<br>Address on file | 18647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Daniel<br>Address on file | 18648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ronald<br>Address on file | 18649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittman, Mike<br>Address on file | 18650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Phyllis<br>Address on file | 18651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Glenn<br>Address on file | 18652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garber, Robert<br>Address on file | 18653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Michael<br>Address on file | 18654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Karen<br>Address on file | 18655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorfi, Martin<br>Address on file | 18656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Sr., Thomas<br>Address on file | 18657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dineff, Louis<br>Address on file | 18658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Larry<br>Address on file | 18659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainor, George<br>Address on file | 18660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Jr., Ronald<br>Address on file | 18661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimsic, Joseph<br>Address on file | 18662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, James<br>Address on file | 18663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, Millie<br>Address on file | 18664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Bruce<br>Address on file | 18665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harp, John<br>Address on file | 18666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadberry, Floyd<br>Address on file | 18667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Cleo<br>Address on file | 18668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Patricia<br>Address on file | 18669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, George<br>Address on file | 18670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Vernard<br>Address on file | 18671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, James<br>Address on file | 18672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George<br>Address on file | 18673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dockrill, John<br>Address on file | 18674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furgerson, Manuel<br>Address on file | 18675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockus, Alan<br>Address on file | 18676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grantz, Larry<br>Address on file | 18677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, William<br>Address on file | 18678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd, Franklin<br>Address on file | 18679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodds, Anna May<br>Address on file | 18680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feicks, William<br>Address on file | 18681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracan, Jane<br>Address on file | 18682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duracky, Gary<br>Address on file | 18683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, Timothy<br>Address on file | 18684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracia, Victor<br>Address on file | 18685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felde, Sam<br>Address on file | 18686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Sterling<br>Address on file | 18687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feielin, Frank<br>Address on file | 18688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, John Mark<br>Address on file | 18690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Paul<br>Address on file | 18691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feiler, Randy<br>Address on file | 18692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Phillip<br>Address on file | 18693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Paul<br>Address on file | 18694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feistner, Walter<br>Address on file | 18695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence B.<br>Address on file | 18696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby, Dale<br>Address on file | 18697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 18698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunson, Kenneth<br>Address on file | 18699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Silas<br>Address on file | 18700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Derek<br>Address on file | 18701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goolsby, Julian<br>Address on file | 18702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Terrence<br>Address on file | 18703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorney, Stanley<br>Address on file | 18704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Russell<br>Address on file | 18706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, James<br>Address on file | 18707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Sam Mike<br>Address on file | 18708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diez, John<br>Address on file | 18709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepfner, Robert<br>Address on file | 18710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fejko, Robert<br>Address on file | 18711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Gallie<br>Address on file | 18712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Arthur<br>Address on file | 18713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Sr., Robert<br>Address on file | 18714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Jerry<br>Address on file | 18715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallgren, Larry<br>Address on file | 18716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joyce M.<br>Address on file | 18717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Robert<br>Address on file | 18718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Doil<br>Address on file | 18719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Linda<br>Address on file | 18720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Timothy<br>Address on file | 18721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Stephen Address on file | 18722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Wayne Address on file | 18723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Henry Address on file | 18724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Lucy Address on file | 18725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Ronald Address on file | 18726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Lawrence Address on file | 18727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jr., William Henry Address on file | 18728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gialluca, Vincent Address on file | 18729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William Address on file | 18730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carol Address on file | 18731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooden, Jessie Address on file | 18732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Kenneth Address on file | 18733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, Joe Address on file | 18734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daves, James Address on file | 18735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Richard Address on file | 18736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupke, Thomas Address on file | 18737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Gary<br>Address on file | 18738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William D.<br>Address on file | 18739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William A.<br>Address on file | 18740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feezle, Jerald<br>Address on file | 18741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Ronald<br>Address on file | 18742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joe Lee<br>Address on file | 18743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepburn, Dave<br>Address on file | 18744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbons, Lester<br>Address on file | 18745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lilburn<br>Address on file | 18746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerson, Barry<br>Address on file | 18748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 18749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Langstaff<br>Address on file | 18750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gevedon, James<br>Address on file | 18751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, F. Juanita<br>Address on file | 18752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallett, William<br>Address on file | 18753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graber, David<br>Address on file | 18754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Michael<br>Address on file | 18755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombos, Joseph<br>Address on file | 18756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Migdalia<br>Address on file | 18757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dice, James<br>Address on file | 18758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Annie<br>Address on file | 18759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Kenneth<br>Address on file | 18760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Howard<br>Address on file | 18761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, John<br>Address on file | 18762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Rhondis<br>Address on file | 18763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Govern, Gary<br>Address on file | 18764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jr., Arthur<br>Address on file | 18765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Patricia<br>Address on file | 18766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Lawrence<br>Address on file | 18767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Darryl<br>Address on file | 18768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Rise<br>Address on file | 18769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gore, Tyrone<br>Address on file | 18770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominic, Jr, William<br>Address on file | 18771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gregory<br>Address on file | 18772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul<br>Address on file | 18773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Robert<br>Address on file | 18775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie<br>Address on file | 18776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Fannie<br>Address on file | 18777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Linda<br>Address on file | 18778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Henry<br>Address on file | 18780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Teresa<br>Address on file | 18781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Nicolas<br>Address on file | 18783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Anna<br>Address on file | 18784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitsman, John<br>Address on file | 18785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gochnour, Harvey<br>Address on file | 18786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Bruce<br>Address on file | 18787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Julia<br>Address on file | 18788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goney, Thomas<br>Address on file | 18789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerner, John<br>Address on file | 18790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Jeffrey<br>Address on file | 18791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Vera<br>Address on file | 18792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Carl<br>Address on file | 18793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, Gloria<br>Address on file | 18794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Dana<br>Address on file | 18795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Ronald<br>Address on file | 18796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonseca, Carmelo<br>Address on file | 18797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Bruce<br>Address on file | 18798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzbach, Jimmy<br>Address on file | 18799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaquinto, Pete<br>Address on file | 18800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Mary<br>Address on file | 18801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, Ronnie<br>Address on file | 18802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William J.<br>Address on file | 18803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerschuk, Dale<br>Address on file | 18804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorey, Edward<br>Address on file | 18805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Gary<br>Address on file | 18806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Robert<br>Address on file | 18807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 18808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Roger<br>Address on file | 18809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Harvey<br>Address on file | 18810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Henry<br>Address on file | 18811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellam, Kurt<br>Address on file | 18812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, James<br>Address on file | 18813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Jessie<br>Address on file | 18814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Dennis<br>Address on file | 18815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCore, Joseph<br>Address on file | 18816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gliatta, Nick<br>Address on file | 18818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerken, Gerre<br>Address on file | 18819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Anthony<br>Address on file | 18820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Kathy<br>Address on file | 18821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Globeck, Ralph<br>Address on file | 18822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Don<br>Address on file | 18823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fellows, Mark<br>Address on file | 18824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, William<br>Address on file | 18825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Johnny<br>Address on file | 18826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doller, James<br>Address on file | 18827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Harold<br>Address on file | 18828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Bobby<br>Address on file | 18829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaister, Charles<br>Address on file | 18830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Victoria<br>Address on file | 18831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Earl<br>Address on file | 18832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Palesteen<br>Address on file | 18833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Jackie<br>Address on file | 18834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolly, Clifford<br>Address on file | 18835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glassco, Ronald<br>Address on file | 18836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaser, Gregg<br>Address on file | 18837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Joseph<br>Address on file | 18838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Amos<br>Address on file | 18839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Mary<br>Address on file | 18840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diederich, William<br>Address on file | 18841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Linda<br>Address on file | 18842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Frank<br>Address on file | 18843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimben, Neal<br>Address on file | 18844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Clifford<br>Address on file | 18845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelburg, James<br>Address on file | 18846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 18847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Ernest<br>Address on file | 18848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisewonger, Terry<br>Address on file | 18849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gliatta, Nick Address on file | 18850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Donald Address on file | 18851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havens, Leroy Address on file | 18852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diefenderfer, Ron Address on file | 18853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menapace, Greg Address on file | 18854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hector, Vernon Address on file | 18855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hefner, Robert Address on file | 18856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, John Address on file | 18857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Gary Address on file | 18858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forney, Betty Address on file | 18859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leonard Address on file | 18860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Stanley Address on file | 18861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawanczak, John Address on file | 18862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Kenneth Address on file | 18863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Michael Address on file | 18864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pertz, MIchael Address on file | 18865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holsey Jr., Nathaniel<br>Address on file | 18866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Frank<br>Address on file | 18867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald<br>Address on file | 18868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Archie<br>Address on file | 18869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, John<br>Address on file | 18870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 18871 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flenoury-Newby, Geraldine<br>Address on file | 18872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dazzle<br>Address on file | 18873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleason, Bill<br>Address on file | 18874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogel, Richard<br>Address on file | 18875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Barbara<br>Address on file | 18876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicozini, Angelo<br>Address on file | 18877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James<br>Address on file | 18878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Donald<br>Address on file | 18879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, John<br>Address on file | 18880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Richard<br>Address on file | 18881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gannon, Thomas<br>Address on file | 18882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Jerry<br>Address on file | 18883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judith<br>Address on file | 18884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Chester<br>Address on file | 18885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Francisco<br>Address on file | 18886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldkamp, Ron<br>Address on file | 18887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Raymond<br>Address on file | 18888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Joseph<br>Address on file | 18889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niemeyer, Richard<br>Address on file | 18890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Roosevelt<br>Address on file | 18891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Charles<br>Address on file | 18892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Angel Mendez<br>Address on file | 18893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Olin<br>Address on file | 18894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, William<br>Address on file | 18895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickinson, Richard<br>Address on file | 18896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Sr., Manuel<br>Address on file | 18897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerstenslager, Teena<br>Address on file | 18898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Jose<br>Address on file | 18899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, James<br>Address on file | 18900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilreath, Harold<br>Address on file | 18901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putman, Robert<br>Address on file | 18902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Charles<br>Address on file | 18903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Rodger<br>Address on file | 18904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Geneva<br>Address on file | 18905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, Raymond<br>Address on file | 18906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelbach, Harold<br>Address on file | 18907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Antonio<br>Address on file | 18908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerr, Carole<br>Address on file | 18909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerren, Arnie<br>Address on file | 18910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Theresa<br>Address on file | 18911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fell, Robert<br>Address on file | 18912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Isaac<br>Address on file | 18913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heck, John<br>Address on file | 18914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, John<br>Address on file | 18915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Ory<br>Address on file | 18916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dohanos, Daryl<br>Address on file | 18917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, William<br>Address on file | 18918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose A.<br>Address on file | 18919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Joanne<br>Address on file | 18920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Bobby<br>Address on file | 18921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peebles, Patricia<br>Address on file | 18922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaston, Sr., Don<br>Address on file | 18923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Raymond<br>Address on file | 18924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Jerry<br>Address on file | 18925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heart, Deborah<br>Address on file | 18926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydu, George<br>Address on file | 18927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 18928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearn, Alan<br>Address on file | 18929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawley, Harriet<br>Address on file | 18930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawke, Georgene<br>Address on file | 18931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headrick, David<br>Address on file | 18932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginnetti, Benjamin<br>Address on file | 18933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nastasi, Eugene<br>Address on file | 18934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Henry<br>Address on file | 18935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 18936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Elder<br>Address on file | 18937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dianne<br>Address on file | 18938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pena, Amado<br>Address on file | 18939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Robert<br>Address on file | 18940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Grace<br>Address on file | 18941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaherty, Mike<br>Address on file | 18942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Walter<br>Address on file | 18943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Barbara<br>Address on file | 18944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert<br>Address on file | 18945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayden, Eric<br>Address on file | 18946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eddie<br>Address on file | 18947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesley, Shirley<br>Address on file | 18948 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Headrick, Donald<br>Address on file | 18949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purton, Patrick<br>Address on file | 18950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Annie<br>Address on file | 18951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Owena<br>Address on file | 18952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, John<br>Address on file | 18953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, John<br>Address on file | 18954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foit, Donald<br>Address on file | 18955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Sandy<br>Address on file | 18956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pelger, Ronald<br>Address on file | 18957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimann, Kenneth L.<br>Address on file | 18958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Clifton<br>Address on file | 18959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heider, Oscar<br>Address on file | 18960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Larry<br>Address on file | 18961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peer, Larry<br>Address on file | 18962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Hazel<br>Address on file | 18963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Steven L<br>Address on file | 18964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Larry<br>Address on file | 18965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pembridge, Robert<br>Address on file | 18966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Barry<br>Address on file | 18967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penniman, Hayden<br>Address on file | 18968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Donald<br>Address on file | 18969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Kenton<br>Address on file | 18970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havaich, Edgar<br>Address on file | 18971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menefee, Terrance<br>Address on file | 18972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olenick, Charles<br>Address on file | 18973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 18974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyatnick, John<br>Address on file | 18975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Bobbie<br>Address on file | 18976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Charstean<br>Address on file | 18977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haverstock, Richard<br>Address on file | 18978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, McArthur<br>Address on file | 18979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Michael<br>Address on file | 18980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 18981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Brant<br>Address on file | 18982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, Larry<br>Address on file | 18983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklos, George<br>Address on file | 18984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelhurst, Richard<br>Address on file | 18985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayto, Bill<br>Address on file | 18986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, Sharon<br>Address on file | 18987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCalmont, Donald<br>Address on file | 18988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Virgil<br>Address on file | 18989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Soqui<br>Address on file | 18990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazen, Charles<br>Address on file | 18991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Essie<br>Address on file | 18992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Anthony<br>Address on file | 18993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milewsky, Joseph<br>Address on file | 18994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Hilles<br>Address on file | 18995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, William<br>Address on file | 18996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Donald<br>Address on file | 18997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Michael<br>Address on file | 18998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harry<br>Address on file | 18999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niddel, Milton<br>Address on file | 19000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milini, Anthony<br>Address on file | 19001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Deborah<br>Address on file | 19002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadors, Charles<br>Address on file | 19003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Ramon<br>Address on file | 19004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Howard<br>Address on file | 19005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Cleveland<br>Address on file | 19006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Robert<br>Address on file | 19007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Daniel<br>Address on file | 19008 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Hubert<br>Address on file | 19009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Charles<br>Address on file | 19010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jaime<br>Address on file | 19011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 19012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Guy<br>Address on file | 19013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nochta, Karen<br>Address on file | 19014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, James<br>Address on file | 19015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaus, James<br>Address on file | 19016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Vanessa<br>Address on file | 19017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Merle<br>Address on file | 19018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, William<br>Address on file | 19019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gloria<br>Address on file | 19020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heider, Jack<br>Address on file | 19021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, John<br>Address on file | 19022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 19024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Bobby<br>Address on file | 19025 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Przytulski, Charles<br>Address on file | 19026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Darryl<br>Address on file | 19027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puia, John<br>Address on file | 19028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowinski, David<br>Address on file | 19029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, Jacqueline<br>Address on file | 19030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Burl<br>Address on file | 19031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Carol<br>Address on file | 19032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesenger, Floyd<br>Address on file | 19033 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glaze, Cottrell<br>Address on file | 19034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Phillip<br>Address on file | 19036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Claudia<br>Address on file | 19037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Ronald E.<br>Address on file | 19038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 19039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quesenberry, Charles<br>Address on file | 19040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, David<br>Address on file | 19041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridenour, Jr., Charles<br>Address on file | 19042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nuby, Carolyn<br>Address on file | 19043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dale<br>Address on file | 19044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael<br>Address on file | 19045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Robert<br>Address on file | 19046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glime, Bernard<br>Address on file | 19047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raabe, Richard<br>Address on file | 19048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninke, Daniel<br>Address on file | 19049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, David<br>Address on file | 19050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVaney, Ronald<br>Address on file | 19052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Joanne<br>Address on file | 19053 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RICE, DENVER<br>Address on file | 19054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesker, David<br>Address on file | 19055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Donald<br>Address on file | 19056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pryor, Dorothy<br>Address on file | 19057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Ester<br>Address on file | 19058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, Edward<br>Address on file | 19059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGaha, Star<br>Address on file | 19060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolfi, Doris<br>Address on file | 19061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardo, Anthony<br>Address on file | 19062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Edmund<br>Address on file | 19063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forkapa, Gary<br>Address on file | 19064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gary<br>Address on file | 19065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Edgar<br>Address on file | 19066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goberish, George<br>Address on file | 19067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neckar, Jeffrey<br>Address on file | 19068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jr., Eddie<br>Address on file | 19069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinones, Espiridion<br>Address on file | 19070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miles, James<br>Address on file | 19071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Jr., Gerald<br>Address on file | 19072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Gregory<br>Address on file | 19073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Evelyn<br>Address on file | 19074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Gerald<br>Address on file | 19075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noe, Ethel<br>Address on file | 19076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Charles<br>Address on file | 19077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbush, William<br>Address on file | 19078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr., Nearis<br>Address on file | 19079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pry, Larry<br>Address on file | 19080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, John<br>Address on file | 19081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Ronald<br>Address on file | 19082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Charles<br>Address on file | 19083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliffe, Thomas<br>Address on file | 19084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flickinger, Rodrick<br>Address on file | 19085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendez, Narcissa<br>Address on file | 19086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flecha, Hector<br>Address on file | 19087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolen, Willie<br>Address on file | 19088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrell, Larry<br>Address on file | 19089 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Jr., Herbert<br>Address on file | 19090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 19091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Glenn<br>Address on file | 19092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbert, Elmer<br>Address on file | 19093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Joan<br>Address on file | 19095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinlan, Robert<br>Address on file | 19096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foster, Jerry<br>Address on file | 19097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joseph<br>Address on file | 19098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisenbaum, Norman<br>Address on file | 19099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nore, Violet<br>Address on file | 19100 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, John<br>Address on file | 19101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelsnik, Ken<br>Address on file | 19102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Roger<br>Address on file | 19103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natoli, Joseph<br>Address on file | 19105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nupp, Randy<br>Address on file | 19106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Mark<br>Address on file | 19107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Benjamin<br>Address on file | 19108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Hillard<br>Address on file | 19109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullins, Mary<br>Address on file | 19110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puma, Nick<br>Address on file | 19111 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quaranta, Vittorio<br>Address on file | 19112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricosky, Jeff<br>Address on file | 19113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Geraldine<br>Address on file | 19114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Ronald<br>Address on file | 19115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norman<br>Address on file | 19116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Mary<br>Address on file | 19117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Susan<br>Address on file | 19118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Glen<br>Address on file | 19119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Glenn<br>Address on file | 19120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesko, John<br>Address on file | 19121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McElhaney, John<br>Address on file | 19122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milan, John<br>Address on file | 19123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 19124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, George<br>Address on file | 19125 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niebauer, Donald<br>Address on file | 19126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Victor<br>Address on file | 19127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pykare, Ken<br>Address on file | 19128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melidona, Cathy<br>Address on file | 19129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dennis<br>Address on file | 19130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noonan, Gerald<br>Address on file | 19131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Bruce<br>Address on file | 19132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jacqueline<br>Address on file | 19133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Marlon<br>Address on file | 19134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Paul<br>Address on file | 19135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, James<br>Address on file | 19136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quarterman, Robert<br>Address on file | 19137 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pandelli, Joseph<br>Address on file | 19138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 19139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Rosalee<br>Address on file | 19141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCumbers, Clarence<br>Address on file | 19142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menches, Thomas<br>Address on file | 19143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nolen, Paul<br>Address on file | 19144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles<br>Address on file | 19145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Stanley<br>Address on file | 19146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Frank<br>Address on file | 19147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fogleson, William<br>Address on file | 19148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Lawrence<br>Address on file | 19149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pekarcik, Joseph<br>Address on file | 19150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pytash, Donald<br>Address on file | 19151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Normand, Ronald<br>Address on file | 19152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, James<br>Address on file | 19153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Clyde<br>Address on file | 19154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElrath, Fred<br>Address on file | 19155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merriweather, Duane<br>Address on file | 19156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricks, Herman<br>Address on file | 19157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, William<br>Address on file | 19158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Donald<br>Address on file | 19159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, James<br>Address on file | 19160 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fountain, Will<br>Address on file | 19161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith<br>Address on file | 19162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Rex<br>Address on file | 19163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, William<br>Address on file | 19164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pangborne, Richard<br>Address on file | 19165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuzzi, Nancy<br>Address on file | 19166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Samuel<br>Address on file | 19167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Joseph<br>Address on file | 19168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, John<br>Address on file | 19170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Larry<br>Address on file | 19171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deems, Melvin<br>Address on file | 19172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sr., Jerald<br>Address on file | 19173 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Jeanne<br>Address on file | 19174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Mike<br>Address on file | 19175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, George<br>Address on file | 19176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>Address on file | 19177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Robert<br>Address on file | 19178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, William<br>Address on file | 19179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gloyd, Joseph<br>Address on file | 19180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Richard<br>Address on file | 19181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence<br>Address on file | 19182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homolya, Kenneth<br>Address on file | 19183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Rod<br>Address on file | 19184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, Gerald<br>Address on file | 19185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nash, Bertha<br>Address on file | 19186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Robert<br>Address on file | 19187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Richard<br>Address on file | 19188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panitzke, William<br>Address on file | 19189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gold, Steve<br>Address on file | 19190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Richard<br>Address on file | 19191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Herman<br>Address on file | 19192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Larry<br>Address on file | 19193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovannelli, Ronald<br>Address on file | 19194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sherl<br>Address on file | 19195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondich, Albert<br>Address on file | 19196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sanford<br>Address on file | 19197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Carl<br>Address on file | 19198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Miles<br>Address on file | 19199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melchionne, Anthony<br>Address on file | 19200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Sr., Ardell<br>Address on file | 19201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naelitz, Daniel<br>Address on file | 19202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Anthony<br>Address on file | 19203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckner, Aubrey<br>Address on file | 19204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulloch, David<br>Address on file | 19205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Elizabeth<br>Address on file | 19206 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaugh, Sherman<br>Address on file | 19207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Gary<br>Address on file | 19208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nartker, Ronald<br>Address on file | 19209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Hollis<br>Address on file | 19210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Naelitz, Ronald<br>Address on file | 19211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Para, Raymond<br>Address on file | 19212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, James<br>Address on file | 19213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meso, Gerard<br>Address on file | 19214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Kenneth<br>Address on file | 19215 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Narkey, Frank<br>Address on file | 19216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gertha<br>Address on file | 19217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFall, Merle<br>Address on file | 19218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Tyrone<br>Address on file | 19219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Charlene<br>Address on file | 19220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Robert<br>Address on file | 19222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milone, Paul<br>Address on file | 19223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Allen<br>Address on file | 19224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Jr., Wade<br>Address on file | 19225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opeka, Frank<br>Address on file | 19226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronnie<br>Address on file | 19227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pangburn, Bernita<br>Address on file | 19228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Raymond<br>Address on file | 19229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, James<br>Address on file | 19230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Jerry<br>Address on file | 19231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naymick, Richard<br>Address on file | 19232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Roseanna<br>Address on file | 19233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oros, Richard<br>Address on file | 19234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFalls, Charles<br>Address on file | 19235 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Harold<br>Address on file | 19236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Thomas<br>Address on file | 19237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez, Michael<br>Address on file | 19238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ormiston, Roger<br>Address on file | 19239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nasseff, Edward<br>Address on file | 19240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anselmi, Eugene<br>Address on file | 19241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mikowski, Joe<br>Address on file | 19242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Albert<br>Address on file | 19243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcutt, Jr., Bennie<br>Address on file | 19244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Steve<br>Address on file | 19245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Albert W.<br>Address on file | 19246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paparone, James<br>Address on file | 19247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Carl<br>Address on file | 19248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nease, Charles<br>Address on file | 19249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCune, Charles<br>Address on file | 19250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyne, John<br>Address on file | 19251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirnat, Edwin<br>Address on file | 19252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nay, William<br>Address on file | 19253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pincura, Leonard<br>Address on file | 19254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neal, Archie<br>Address on file | 19255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Carnell<br>Address on file | 19256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Gertrude<br>Address on file | 19257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Rickey<br>Address on file | 19258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perazzo, Steve<br>Address on file | 19260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondrusek, Gary<br>Address on file | 19261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, MacCarl<br>Address on file | 19262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Cecil<br>Address on file | 19263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawley, David<br>Address on file | 19264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opp, Richard<br>Address on file | 19266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Mary<br>Address on file | 19267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quigley, Larry<br>Address on file | 19268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Leonard<br>Address on file | 19269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 19270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allsbrook, Marguerite L.<br>Address on file | 19271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Patricia<br>Address on file | 19272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 19273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Bernice<br>Address on file | 19274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Gid<br>Address on file | 19275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odd, Melvin<br>Address on file | 19276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alsup Sr, Reginald M.<br>Address on file | 19277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Bobby<br>Address on file | 19278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Joyce E.<br>Address on file | 19279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitney, Nolan<br>Address on file | 19280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jr, Durward O.<br>Address on file | 19281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jr, John P. Address on file | 19282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Mary H. Address on file | 19283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson Jr, Leroy Address on file | 19284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Michael J. Address on file | 19285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Hoy Address on file | 19286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Oliver Address on file | 19287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Richard Address on file | 19288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 19289 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mills, Raymond Address on file | 19290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Ronnie N. Address on file | 19291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flick, James Address on file | 19292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James Address on file | 19293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Terry A. Address on file | 19294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, David W. Address on file | 19295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrews, Joe Address on file | 19296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Ronald E. Address on file | 19297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Angle, Jr, Joseph E. Address on file | 19298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angle, Sandra<br>Address on file | 19299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McElroy, Shirley<br>Address on file | 19300 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anstead, Ollie E.<br>Address on file | 19301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Adrell T.<br>Address on file | 19302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Rickey<br>Address on file | 19303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Darnell O.<br>Address on file | 19304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anzer, William C.<br>Address on file | 19305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orelski, Anthony<br>Address on file | 19306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Bill<br>Address on file | 19307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Thomas<br>Address on file | 19308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Curtis<br>Address on file | 19309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierre, Fred<br>Address on file | 19310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary A.<br>Address on file | 19311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Robert A.<br>Address on file | 19312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ray, Gloria<br>Address on file | 19313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, David C.<br>Address on file | 19314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oser, Gareth<br>Address on file | 19315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Carl<br>Address on file | 19316 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish, Davey G.<br>Address on file | 19317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 19318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Helen<br>Address on file | 19319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Kenneth<br>Address on file | 19320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Terry<br>Address on file | 19321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Keith<br>Address on file | 19322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Larry A.<br>Address on file | 19323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peter, Elmer<br>Address on file | 19324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mims, Ernest<br>Address on file | 19325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfahler, Donald<br>Address on file | 19326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meincke, Mark<br>Address on file | 19327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millender, McClinton<br>Address on file | 19328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oblinger, William<br>Address on file | 19329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins, Beverly J.<br>Address on file | 19330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Robert<br>Address on file | 19331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ings, Fred<br>Address on file | 19332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Stanley<br>Address on file | 19333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Tracy<br>Address on file | 19334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otero, Juan<br>Address on file | 19336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Ulysses<br>Address on file | 19337 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nye, David<br>Address on file | 19338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Dennis<br>Address on file | 19339 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niles, Ken<br>Address on file | 19340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisula, Donald<br>Address on file | 19341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Larry<br>Address on file | 19342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milline, Lucious<br>Address on file | 19343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Kenith<br>Address on file | 19344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Della<br>Address on file | 19345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Richard<br>Address on file | 19346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Mineffe<br>Address on file | 19347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhymes, Robert<br>Address on file | 19348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mines, David<br>Address on file | 19349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Samuel<br>Address on file | 19350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore-Davis, Marilyn<br>Address on file | 19351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McShann, Robert<br>Address on file | 19352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oden, Walker<br>Address on file | 19353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Jr, Joseph<br>Address on file | 19354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Ira<br>Address on file | 19355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, George<br>Address on file | 19356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Denny<br>Address on file | 19357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Carl<br>Address on file | 19358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Przytulski, Joseph<br>Address on file | 19359 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNair, Patricia<br>Address on file | 19360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnich, Donald<br>Address on file | 19361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Henry<br>Address on file | 19362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCann, Don<br>Address on file | 19363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oyler, William<br>Address on file | 19364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Mark<br>Address on file | 19365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Paul<br>Address on file | 19366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Sylvester<br>Address on file | 19367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oeffner, William<br>Address on file | 19368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pincura, Thomas<br>Address on file | 19369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Gary<br>Address on file | 19370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minning, Robert<br>Address on file | 19371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, James<br>Address on file | 19372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pace, William<br>Address on file | 19373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrizek, Donald<br>Address on file | 19374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Sr., Roy<br>Address on file | 19375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, William<br>Address on file | 19376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mischey, Benny<br>Address on file | 19377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Vernon<br>Address on file | 19378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Carolyn Address on file | 19379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesler, Mary Address on file | 19380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neill, Donald Address on file | 19381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, Charles Address on file | 19382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Walter Address on file | 19383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paananen, Kenneth Address on file | 19384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, James Address on file | 19385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morales, Richard Address on file | 19386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Tom Address on file | 19387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnery, James Address on file | 19388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Albert Address on file | 19389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Michael Address on file | 19390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petelin, Jr., Albin Address on file | 19391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Joseph Address on file | 19392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, William Address on file | 19393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Alfred Address on file | 19394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rader, Glen<br>Address on file | 19395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Gonzalo<br>Address on file | 19396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Henry<br>Address on file | 19397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Fred<br>Address on file | 19398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picuri, Michael<br>Address on file | 19399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milone, Sr., Anthony<br>Address on file | 19400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reer, Eddie<br>Address on file | 19401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCurdy, Charles<br>Address on file | 19402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Bryan, Sr., Donald<br>Address on file | 19403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Larry<br>Address on file | 19404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Ray<br>Address on file | 19405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randleman, Luther<br>Address on file | 19406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hesson, Clarence<br>Address on file | 19407 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Clarence<br>Address on file | 19408 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19409 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19410 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kunz, Harry<br>Address on file | 19411 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeks, Harry<br>Address on file | 19412 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Horace<br>Address on file | 19413 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollock, Frank<br>Address on file | 19414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Howard<br>Address on file | 19415 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, Isaac<br>Address on file | 19416 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conaway, Jack<br>Address on file | 19417 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Robert<br>Address on file | 19418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mosley, Ira<br>Address on file | 19419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James R.<br>Address on file | 19420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Ronald<br>Address on file | 19421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Douglas<br>Address on file | 19422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Dell<br>Address on file | 19423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Donald G.<br>Address on file | 19424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, Katherine<br>Address on file | 19425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Larry C.<br>Address on file | 19426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minor, Thelma<br>Address on file | 19427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renstrom, Gary<br>Address on file | 19428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miskell, Kathleen<br>Address on file | 19429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Ronnie D.<br>Address on file | 19430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Cherry<br>Address on file | 19431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Larry<br>Address on file | 19432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattei, Eraldo<br>Address on file | 19433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynard, Truman<br>Address on file | 19434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichbaum, Martin<br>Address on file | 19435 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Qualls, Sr., James<br>Address on file | 19436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Louis<br>Address on file | 19437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pye, Richard<br>Address on file | 19438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, John M.<br>Address on file | 19439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Norma L.<br>Address on file | 19440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Willie D.<br>Address on file | 19441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Ronald L.<br>Address on file | 19442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Dorothy<br>Address on file | 19443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivera-Covert, Miriam<br>Address on file | 19444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jr, Lucius<br>Address on file | 19445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moravitz, Edward<br>Address on file | 19446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Margaret V.<br>Address on file | 19447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oden, Edward<br>Address on file | 19448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Jim<br>Address on file | 19449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Navarro, Nelson<br>Address on file | 19450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Steve<br>Address on file | 19451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Glenn<br>Address on file | 19452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Eugene<br>Address on file | 19453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhinehart, Dale<br>Address on file | 19454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Dennis<br>Address on file | 19455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 19456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Albert B.<br>Address on file | 19457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Kenneth<br>Address on file | 19458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knapp, Lawrence R<br>Address on file | 19459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberster, Edward<br>Address on file | 19460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phil<br>Address on file | 19461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, George<br>Address on file | 19462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Horace H.<br>Address on file | 19463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Edward<br>Address on file | 19464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, James I.<br>Address on file | 19465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Paul L<br>Address on file | 19466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Mary<br>Address on file | 19467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Basilio<br>Address on file | 19468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Bill<br>Address on file | 19469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Rogers<br>Address on file | 19470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Archer, Susan A.<br>Address on file | 19471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Geneva<br>Address on file | 19472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Michael<br>Address on file | 19473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Darlene<br>Address on file | 19474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richeson, Walter<br>Address on file | 19475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renko, Jack<br>Address on file | 19476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, William<br>Address on file | 19477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matyi, Mark<br>Address on file | 19478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Jr., Pedro<br>Address on file | 19479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raub, Thomas<br>Address on file | 19480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phillip D.<br>Address on file | 19481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercer, Charles<br>Address on file | 19482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nero, Joseph<br>Address on file | 19484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Rhonald<br>Address on file | 19485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Paulette T.<br>Address on file | 19486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Sr, Theodore F.<br>Address on file | 19487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flakes, George<br>Address on file | 19488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzer, Betty J.<br>Address on file | 19489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arban, Stephen W.<br>Address on file | 19490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbella, Jr, James<br>Address on file | 19491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Archer, Linwood E.<br>Address on file | 19492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Archey, Stewart F.<br>Address on file | 19493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Argenbright, Shirley M.<br>Address on file | 19494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sr, Phil S.<br>Address on file | 19495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fitzpatrick, Vivian<br>Address on file | 19496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Larry<br>Address on file | 19497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Carlton O.<br>Address on file | 19498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod-Cohen, Constance<br>Address on file | 19499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Norman<br>Address on file | 19500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe L.<br>Address on file | 19501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, June M.<br>Address on file | 19502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleisher, Gerald<br>Address on file | 19503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Gilbert L.<br>Address on file | 19504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaser, Roger<br>Address on file | 19505 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Joseph<br>Address on file | 19506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Beaumont Hospital<br>Address on file | 19507 | 3/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| FORKLIFTS OF ST LOUIS INC<br>4720 LAGUARDIA<br>St. Louis, MO 63134 | 19508 | 3/2/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Moschella, Mark<br>Address on file | 19509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattin, Dale<br>Address on file | 19510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Joseph<br>Address on file | 19511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichley, James<br>Address on file | 19512 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Bonita<br>Address on file | 19513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minarik, Larry<br>Address on file | 19514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Herson<br>Address on file | 19515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCleskey, Earlie<br>Address on file | 19516 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Frank<br>Address on file | 19517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petrick, Andrew<br>Address on file | 19518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moses, Michael<br>Address on file | 19519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Brett<br>Address on file | 19520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nyland, Robert<br>Address on file | 19521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Hector<br>Address on file | 19522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raga, Ronald<br>Address on file | 19523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Deborah<br>Address on file | 19524 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, Rudolph<br>Address on file | 19525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Melvin<br>Address on file | 19526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overcasher, Jack<br>Address on file | 19527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Henry<br>Address on file | 19528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ernest<br>Address on file | 19529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinkus, Anthony<br>Address on file | 19530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miniard, Lanny<br>Address on file | 19531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regas, Alex<br>Address on file | 19532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mastell, Matthew<br>Address on file | 19533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nester, Nell<br>Address on file | 19534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, John<br>Address on file | 19535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 19536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElligott, Thomas<br>Address on file | 19537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Needham, William<br>Address on file | 19538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Annie Address on file | 19539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Arlene Address on file | 19540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carmelo Address on file | 19541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Russell Address on file | 19542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, William Address on file | 19543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Paul Address on file | 19544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, John Address on file | 19545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morway, David Address on file | 19546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Mike Address on file | 19547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repko, Robert Address on file | 19548 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, John Address on file | 19549 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Rhodes, Robert Address on file | 19550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Oliver Address on file | 19551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melert, Adam Address on file | 19552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pacak, Eugene Address on file | 19553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Robert Address on file | 19554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newell, Barbara<br>Address on file | 19555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Claude<br>Address on file | 19556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Ramon<br>Address on file | 19557 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzan, Frank<br>Address on file | 19558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawson, Gilbert<br>Address on file | 19559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Joe<br>Address on file | 19560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Daryl<br>Address on file | 19561 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClain, William<br>Address on file | 19562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeely, Charlie<br>Address on file | 19563 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNulty, Kathleen<br>Address on file | 19564 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Milton O.<br>Address on file | 19565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstead, Gary<br>Address on file | 19566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Michael<br>Address on file | 19567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Karen<br>Address on file | 19568 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Patricia<br>Address on file | 19569 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mate, Paul<br>Address on file | 19570 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricker, Georgina Address on file | 19571 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, William Address on file | 19572 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrow, Harold Address on file | 19573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James Address on file | 19574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Wade Address on file | 19575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miraglia, Russi Address on file | 19576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortaga, Julia Address on file | 19577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clarence Address on file | 19578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Onofry, John Address on file | 19579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Otis Address on file | 19580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Richard Address on file | 19581 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCallan, John Address on file | 19582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Quinn, Gene Address on file | 19583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Frank Address on file | 19584 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesterick, Michael Address on file | 19585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Richard Address on file | 19586 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Otten, Joseph<br>Address on file | 19587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockman, Robert<br>Address on file | 19588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Yvonne<br>Address on file | 19589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radford, Charles<br>Address on file | 19590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley, John<br>Address on file | 19591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Mary<br>Address on file | 19592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Sr, James L.<br>Address on file | 19593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ogrizek, Stanley<br>Address on file | 19594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, LaDonna<br>Address on file | 19595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Ivan W.<br>Address on file | 19596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pietraroia, Robert<br>Address on file | 19597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstead, Sr, Wilbert H.<br>Address on file | 19598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arnold, Garland D.<br>Address on file | 19599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe<br>Address on file | 19600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Ronald<br>Address on file | 19601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Melvin<br>Address on file | 19602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Juan<br>Address on file | 19603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Joe L.<br>Address on file | 19604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Larry D.<br>Address on file | 19605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Mary R.<br>Address on file | 19606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, James<br>Address on file | 19607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Sr, Charles A.<br>Address on file | 19608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arthur, Wayne R.<br>Address on file | 19609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newell, Sandra<br>Address on file | 19610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James<br>Address on file | 19611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petro, Edward<br>Address on file | 19612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary M.<br>Address on file | 19613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Wilbert L.<br>Address on file | 19614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Luther<br>Address on file | 19615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Jr, Arthur<br>Address on file | 19616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Jr, Walter C.<br>Address on file | 19617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhinehart, Gary<br>Address on file | 19618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quinn, Richard<br>Address on file | 19619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melendez, Jean<br>Address on file | 19620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Periandri, Michael<br>Address on file | 19621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meier, Donald<br>Address on file | 19622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medved, Steve<br>Address on file | 19623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, John<br>Address on file | 19624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Donnell, William<br>Address on file | 19625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radabaugh, Kenneth<br>Address on file | 19626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noble, Sarah<br>Address on file | 19627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radanof, Gilbert<br>Address on file | 19628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arthur, Jr, Marcus L.<br>Address on file | 19629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Jr, Richard L.<br>Address on file | 19630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oleksa, Gerald<br>Address on file | 19631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Newman<br>Address on file | 19632 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Tim<br>Address on file | 19633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 19634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newingham, Robert Address on file | 19635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Gary Address on file | 19636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repko, Alan Address on file | 19637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCall, Janet Address on file | 19638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogletree, Deborah Address on file | 19639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Edward Address on file | 19640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Helen R. Address on file | 19641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawlinson, Green Address on file | 19642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minerd, Sr., James Address on file | 19643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Harold Address on file | 19644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Gregg Address on file | 19645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Motley, Robert Address on file | 19646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Gerald Address on file | 19647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Lillie Address on file | 19648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Sr., John Address on file | 19649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willie Address on file | 19650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Connell<br>Address on file | 19651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Wilbert<br>Address on file | 19652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Asby, Georgia<br>Address on file | 19653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, Sr, Henry L.<br>Address on file | 19654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Larry J.<br>Address on file | 19655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClung, Janet<br>Address on file | 19656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCowan, Frank<br>Address on file | 19657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arthur, Edward L.<br>Address on file | 19658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McAllister, James<br>Address on file | 19659 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odum, Walter<br>Address on file | 19660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorer, Charles<br>Address on file | 19661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Virgil<br>Address on file | 19662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Glenn<br>Address on file | 19663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Melvin J.<br>Address on file | 19664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, James<br>Address on file | 19665 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Daniel<br>Address on file | 19666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olenar, John<br>Address on file | 19667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, R.H.<br>Address on file | 19668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Manuel<br>Address on file | 19669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Griffin<br>Address on file | 19671 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mistovich, Walter<br>Address on file | 19672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polly, D. V.<br>Address on file | 19673 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, Peggy<br>Address on file | 19674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ossman, Jim<br>Address on file | 19675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Joseph<br>Address on file | 19676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moriarty, Richard<br>Address on file | 19677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oesdreicher, David<br>Address on file | 19678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Lester<br>Address on file | 19679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., Frederick<br>Address on file | 19680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ost, Michael<br>Address on file | 19681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollenauer, Elmer<br>Address on file | 19682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Offineer, Donald<br>Address on file | 19683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Willie R.<br>Address on file | 19684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Tom<br>Address on file | 19685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Sr., James<br>Address on file | 19686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert<br>Address on file | 19687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Chester<br>Address on file | 19688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meszaros, John<br>Address on file | 19689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Fred<br>Address on file | 19690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Marilyn<br>Address on file | 19691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reusser, Wayne<br>Address on file | 19692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhiel, James<br>Address on file | 19693 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, John<br>Address on file | 19694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Franklin<br>Address on file | 19695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayor, Joseph<br>Address on file | 19696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reinoehl, Richard<br>Address on file | 19697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Judy<br>Address on file | 19698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, III, Raymond B. Address on file | 19699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Edward J. Address on file | 19700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Notman, James Address on file | 19701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Melvin Address on file | 19702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Armond Address on file | 19703 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michalski, Manfred Address on file | 19704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Cecelia Address on file | 19705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Jack Address on file | 19706 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Landa E. Address on file | 19707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramirez, Enrique Address on file | 19708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxwell, Carol Address on file | 19709 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Albert Address on file | 19710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, Ida Address on file | 19711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asarias, Jose Q. Address on file | 19712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messer, Eva Address on file | 19713 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Tim Address on file | 19714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Willie Mae Address on file | 19715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James T. Address on file | 19716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, William Address on file | 19717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asadi, Muhammad Address on file | 19718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Willie Address on file | 19719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Isiah Address on file | 19720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Mary B. Address on file | 19721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Catherine Address on file | 19722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, R. L. Address on file | 19723 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Robert Address on file | 19724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Euel Address on file | 19725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, James Address on file | 19726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Harry Address on file | 19727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Richard J. Address on file | 19728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carlotta Address on file | 19729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renchkovsky, Steve Address on file | 19730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rankin, Leslie<br>Address on file | 19731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, John<br>Address on file | 19732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newmiller, Harold<br>Address on file | 19733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Otis<br>Address on file | 19734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James<br>Address on file | 19735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myatovich, James<br>Address on file | 19736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, Jennings<br>Address on file | 19737 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muska, Joseph<br>Address on file | 19738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Eunice<br>Address on file | 19739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molnar, James<br>Address on file | 19740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Norman<br>Address on file | 19741 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnieweather, James<br>Address on file | 19742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Jr., Jessie<br>Address on file | 19743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moos, Michael<br>Address on file | 19744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roithner, John<br>Address on file | 19745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Leslie<br>Address on file | 19746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzocco, Anthony<br>Address on file | 19747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Annie<br>Address on file | 19748 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Jr., Ernest<br>Address on file | 19749 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Obermann, Robert<br>Address on file | 19750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Michael<br>Address on file | 19751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minor, Charles<br>Address on file | 19752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Victor<br>Address on file | 19753 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 19754 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, Ralph<br>Address on file | 19755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanek, Charles<br>Address on file | 19756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Harrison<br>Address on file | 19757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElwain, June<br>Address on file | 19758 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Gerald<br>Address on file | 19759 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Dean<br>Address on file | 19760 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleskey, Sr., Ronald<br>Address on file | 19761 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Larry<br>Address on file | 19762 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullough, Charles<br>Address on file | 19763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, Russell<br>Address on file | 19764 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Mark<br>Address on file | 19765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, Susan<br>Address on file | 19766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, JoAnn<br>Address on file | 19767 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondeka, James<br>Address on file | 19768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Robert<br>Address on file | 19769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Darrell<br>Address on file | 19770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayer, Lee<br>Address on file | 19771 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Odis<br>Address on file | 19772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rielly, Daniel<br>Address on file | 19773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pohuliaj, Alexander<br>Address on file | 19774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeves, Charles<br>Address on file | 19775 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFall, Harry<br>Address on file | 19776 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rembert, Jeff<br>Address on file | 19777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matlock, Stanley<br>Address on file | 19778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Sallie M. Address on file | 19779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Artis, William T. Address on file | 19780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Politsky, David Address on file | 19781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashburn, Heywood Address on file | 19782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashcroft, Jr., John W. Address on file | 19783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashe, Julia Address on file | 19784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poff, Joseph Address on file | 19785 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashton, Richard E. Address on file | 19786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jerry Address on file | 19787 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howe, Jack Address on file | 19788 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Katie Address on file | 19789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookover, Jackie Address on file | 19790 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Jose Address on file | 19791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batson, James Address on file | 19792 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Mark Address on file | 19793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Alan Address on file | 19794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, James<br>Address on file | 19795 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polando, Karen<br>Address on file | 19796 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baird, Jack<br>Address on file | 19797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Terry<br>Address on file | 19798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paci, Gerry<br>Address on file | 19799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keating, Jack<br>Address on file | 19800 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesbit, John<br>Address on file | 19801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, John<br>Address on file | 19802 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mateyko, George<br>Address on file | 19803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polish, John<br>Address on file | 19804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moisio, David<br>Address on file | 19805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rein, Henry<br>Address on file | 19806 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Dwayne<br>Address on file | 19807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molina, Luis<br>Address on file | 19808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notturno, Peter<br>Address on file | 19809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Patrick<br>Address on file | 19810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Robert<br>Address on file | 19811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jane<br>Address on file | 19812 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Jr., Garland<br>Address on file | 19813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitz, Paul<br>Address on file | 19814 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Robert<br>Address on file | 19815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pamer, Lawrence<br>Address on file | 19816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert<br>Address on file | 19817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Frederick<br>Address on file | 19818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jack<br>Address on file | 19819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sandra<br>Address on file | 19820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matesick, Bob<br>Address on file | 19821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Jr., Ernest<br>Address on file | 19822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ring, Charles<br>Address on file | 19823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 19824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roig, George<br>Address on file | 19825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reuter, Paul<br>Address on file | 19826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaufcan, John<br>Address on file | 19827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Betty<br>Address on file | 19828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newbraugh, Frank<br>Address on file | 19829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radoichin, George<br>Address on file | 19830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poley, Randy<br>Address on file | 19831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeder, Zola<br>Address on file | 19832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramser, Richard<br>Address on file | 19833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mixon, Randy<br>Address on file | 19834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Reginald<br>Address on file | 19835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmarini, Lawrence<br>Address on file | 19836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Peter<br>Address on file | 19837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moffitt, James<br>Address on file | 19838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reindel, John<br>Address on file | 19839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasadyn, Albert<br>Address on file | 19840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Walter<br>Address on file | 19841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Patricia<br>Address on file | 19842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masuga, Edward Address on file | 19843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Diana Address on file | 19844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papp, Ted Address on file | 19845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Ernest Address on file | 19846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClendon, Pearla Address on file | 19847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Jr., Ernest Address on file | 19848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrivnak, John Address on file | 19849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McManus, Dorothy Address on file | 19850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, William Address on file | 19851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, James Address on file | 19852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Sherry Address on file | 19853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Ian Address on file | 19854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustin, Willie Address on file | 19855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Bernard Address on file | 19856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Jr., George Address on file | 19857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettle, John W. Address on file | 19858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pisanello, Raymond<br>Address on file | 19859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Donald<br>Address on file | 19860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumley, Charles<br>Address on file | 19861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollyson, Marvin<br>Address on file | 19862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 19863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Kenneth<br>Address on file | 19864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rancher, Jeffrey<br>Address on file | 19865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Luis<br>Address on file | 19866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naidzinski, John<br>Address on file | 19867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Jr., Elwood<br>Address on file | 19868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rado, Bill<br>Address on file | 19869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige, Brenda<br>Address on file | 19870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Robert<br>Address on file | 19871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palomba, Dennis<br>Address on file | 19873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Eugene<br>Address on file | 19874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Arthur<br>Address on file | 19875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Zeb<br>Address on file | 19876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Maple<br>Address on file | 19877 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Marilyn<br>Address on file | 19878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Darrell<br>Address on file | 19879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Clarence<br>Address on file | 19880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Carmel<br>Address on file | 19881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkovich, Sharon<br>Address on file | 19882 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Paquita<br>Address on file | 19884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matricardi, Alfred<br>Address on file | 19885 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Thomas<br>Address on file | 19886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, James<br>Address on file | 19887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinko, Joseph<br>Address on file | 19888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Timothy<br>Address on file | 19889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mixon, Zollie<br>Address on file | 19890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matlock, Donald<br>Address on file | 19891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 19892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Jack<br>Address on file | 19893 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Reinaldo<br>Address on file | 19894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Linda<br>Address on file | 19895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Jerry<br>Address on file | 19896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Manford<br>Address on file | 19897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Patricia<br>Address on file | 19898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palms, Wardell<br>Address on file | 19899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Billy<br>Address on file | 19900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dora<br>Address on file | 19901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 19902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayle, Charles<br>Address on file | 19903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riebe, Robert<br>Address on file | 19904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 19905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Mike<br>Address on file | 19906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendiola, Jose<br>Address on file | 19907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Peter<br>Address on file | 19908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Johnny<br>Address on file | 19909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholas, Ralph<br>Address on file | 19910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodi, James<br>Address on file | 19911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Tim<br>Address on file | 19912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Matthew<br>Address on file | 19913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Patrick<br>Address on file | 19914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchells, Richard<br>Address on file | 19915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlak, Linda<br>Address on file | 19916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Annie<br>Address on file | 19917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palumbo, Richard<br>Address on file | 19918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Douglas<br>Address on file | 19919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raker, Ernest<br>Address on file | 19920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathers, Donald<br>Address on file | 19921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritch, Robert<br>Address on file | 19922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicewonger, James<br>Address on file | 19923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, George<br>Address on file | 19924 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rak, Lawrence<br>Address on file | 19925 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, William<br>Address on file | 19926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Willie<br>Address on file | 19927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moehl, Jr., Charles<br>Address on file | 19928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nall, Norman<br>Address on file | 19929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Richard<br>Address on file | 19930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, John W.<br>Address on file | 19931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Alonzo<br>Address on file | 19932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Francis<br>Address on file | 19933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Carmen<br>Address on file | 19934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Mildred<br>Address on file | 19935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Claudino<br>Address on file | 19936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigo, Gazie<br>Address on file | 19937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okin, Theodore<br>Address on file | 19938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rollins, Harold<br>Address on file | 19939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruso, Frank<br>Address on file | 19940 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patch, John<br>Address on file | 19941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Bill<br>Address on file | 19942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radovanovich, Mike<br>Address on file | 19943 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Michael<br>Address on file | 19944 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesbitt, Russell<br>Address on file | 19945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ready, Calvin<br>Address on file | 19946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Donald<br>Address on file | 19947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mroski, Darryl<br>Address on file | 19948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, John<br>Address on file | 19949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Steve<br>Address on file | 19950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massimo, Constantino<br>Address on file | 19951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Joseph<br>Address on file | 19952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plata, Joseph<br>Address on file | 19953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 19954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, William<br>Address on file | 19955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Homer<br>Address on file | 19956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman, James<br>Address on file | 19957 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Russell<br>Address on file | 19958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus, Francis<br>Address on file | 19959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morosky, Charles<br>Address on file | 19960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschal, Delores<br>Address on file | 19961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohamed-Bey, Rashid<br>Address on file | 19962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patriarco, Dale<br>Address on file | 19963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Miguel<br>Address on file | 19964 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrino, Donald<br>Address on file | 19965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sr., Charles<br>Address on file | 19966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillippi-Morgan, Nancy<br>Address on file | 19967 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Chris<br>Address on file | 19968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Wayne<br>Address on file | 19969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rohrer, Deborah<br>Address on file | 19970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Jeffrey<br>Address on file | 19971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 19972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Malinda<br>Address on file | 19974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasti, Jerome<br>Address on file | 19975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Wanda<br>Address on file | 19976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rech, Carl<br>Address on file | 19977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribaric, Tony<br>Address on file | 19978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Wyatt<br>Address on file | 19979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinski, Albert<br>Address on file | 19980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Donald<br>Address on file | 19981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Harley<br>Address on file | 19982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogaskie, Robert<br>Address on file | 19983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Larry<br>Address on file | 19984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ron<br>Address on file | 19985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presutto, Samuel<br>Address on file | 19986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, William<br>Address on file | 19987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 19988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Panter, James<br>Address on file | 19989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Arthur<br>Address on file | 19990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Barbara<br>Address on file | 19991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Rufino<br>Address on file | 19992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messina, Robert<br>Address on file | 19993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyes, Terry<br>Address on file | 19994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles<br>Address on file | 19995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagel, James<br>Address on file | 19996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadhazy, Peter<br>Address on file | 19997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleishl, David<br>Address on file | 19998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmisano, Anthony<br>Address on file | 19999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messler, John<br>Address on file | 20000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penrod, Yvonne<br>Address on file | 20001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palko, Joseph<br>Address on file | 20002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, John Address on file | 20003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Mary Address on file | 20004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Tom Address on file | 20005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Helen Address on file | 20006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muntz, Diane Address on file | 20007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Edgar Address on file | 20008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Philip Address on file | 20009 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, George Address on file | 20010 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norton, Ernest Address on file | 20011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reapsummer, Thomas Address on file | 20012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paulitz, Joel Address on file | 20013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ansel Address on file | 20014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Sr., Clarence Address on file | 20015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrigo, Michael L. Address on file | 20016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Artis, Mattie M. Address on file | 20017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Paul D. Address on file | 20018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Narciso<br>Address on file | 20019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Allison G.<br>Address on file | 20020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roseboro, Aaron<br>Address on file | 20021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Grace<br>Address on file | 20022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mogle, Leslie<br>Address on file | 20023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William<br>Address on file | 20024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roller, Warren<br>Address on file | 20025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Wayne D.<br>Address on file | 20026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, John<br>Address on file | 20027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Roberta<br>Address on file | 20028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashburn, Cleophus<br>Address on file | 20029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Curtis<br>Address on file | 20030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers III, Joe<br>Address on file | 20031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jerry<br>Address on file | 20032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mower, William<br>Address on file | 20033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, David D.<br>Address on file | 20034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Victor<br>Address on file | 20035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, John W.<br>Address on file | 20036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jr, David<br>Address on file | 20037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nice, Richard<br>Address on file | 20038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Carl H.<br>Address on file | 20039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Philip<br>Address on file | 20040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, May E.<br>Address on file | 20041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickunas, Anthony<br>Address on file | 20042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Woodrow W.<br>Address on file | 20043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Betty Arizona<br>Address on file | 20044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rister, Danny<br>Address on file | 20045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ronald<br>Address on file | 20046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelsky, Michael<br>Address on file | 20047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gauslin, Alice<br>Address on file | 20048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nosse, John<br>Address on file | 20049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mudurian, Myron<br>Address on file | 20050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Himelright, Darel E. Address on file | 20051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ronald R. Address on file | 20052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nails, Alice Address on file | 20053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Dee Address on file | 20054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Gary Address on file | 20055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Tony Address on file | 20056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Vivian Address on file | 20057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Walter Address on file | 20058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosak, Steven Address on file | 20059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockenbauch, Wayne Address on file | 20060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Annie Address on file | 20061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohr, Donald Address on file | 20062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Jack Address on file | 20063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucklow, Cecil Address on file | 20064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piecenski, Robert Address on file | 20065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCreary, Richard Address on file | 20066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Timothy<br>Address on file | 20067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Lester<br>Address on file | 20068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Terry<br>Address on file | 20069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Paul<br>Address on file | 20070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patton, Kathy<br>Address on file | 20071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky,III, Victor<br>Address on file | 20072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monroe, Louise<br>Address on file | 20073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Richard<br>Address on file | 20074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebel, Robert<br>Address on file | 20075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partee, Frank<br>Address on file | 20076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Romie<br>Address on file | 20077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Ramiro<br>Address on file | 20078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Dorothy<br>Address on file | 20079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Kenneth<br>Address on file | 20080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Richard<br>Address on file | 20081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritt, Douglas<br>Address on file | 20082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Felix<br>Address on file | 20083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Larry<br>Address on file | 20084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Profant, John<br>Address on file | 20085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Preston, Orlando<br>Address on file | 20086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulichak, Eugene<br>Address on file | 20087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rembish, Albeny<br>Address on file | 20088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muir, Tim<br>Address on file | 20089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Max<br>Address on file | 20090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourad, Alex<br>Address on file | 20091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlina, Joseph<br>Address on file | 20092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Darnell<br>Address on file | 20093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Ronald<br>Address on file | 20094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messerly, Ronald<br>Address on file | 20095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, John<br>Address on file | 20096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, John<br>Address on file | 20097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathwick, Gregory<br>Address on file | 20098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prophet, Ira<br>Address on file | 20099 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Jr., Al<br>Address on file | 20100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pieper, Charles<br>Address on file | 20101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monroe, Donald<br>Address on file | 20102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Alfred<br>Address on file | 20103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thomas<br>Address on file | 20104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Bennie<br>Address on file | 20105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Joseph<br>Address on file | 20106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motza, Gary<br>Address on file | 20107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murph, Richard<br>Address on file | 20108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeal, Phillip L.<br>Address on file | 20109 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prachar, Andrew<br>Address on file | 20110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romano, Ronald<br>Address on file | 20111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Burt<br>Address on file | 20112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhee, James<br>Address on file | 20113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ringer, Alfred<br>Address on file | 20114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rooke, Stephen<br>Address on file | 20115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, John<br>Address on file | 20116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClinton, Saundra<br>Address on file | 20117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gavel, Eugene H.<br>Address on file | 20118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Domingo<br>Address on file | 20119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Alfred<br>Address on file | 20120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagy, Lawrence<br>Address on file | 20121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palko, James<br>Address on file | 20122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pallutch, Ken<br>Address on file | 20123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, Robert G.<br>Address on file | 20124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roosa, Richard<br>Address on file | 20125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Kenneth<br>Address on file | 20126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischl, Rudolph<br>Address on file | 20127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Jr, George J.<br>Address on file | 20128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murcko, John<br>Address on file | 20129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, James<br>Address on file | 20130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Terry<br>Address on file | 20131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Jr, James H.<br>Address on file | 20132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Emma<br>Address on file | 20133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 20134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Morris A.<br>Address on file | 20135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Don Scott<br>Address on file | 20136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 20137 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payton, Jr., William<br>Address on file | 20138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 20139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rimar, Julius<br>Address on file | 20140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pouncey, Sidney<br>Address on file | 20141 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Principi, Gene<br>Address on file | 20142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pearson, Janice<br>Address on file | 20143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carmen<br>Address on file | 20144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, James<br>Address on file | 20145 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palette, Ralph<br>Address on file | 20146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poulson, Charles<br>Address on file | 20147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Paul<br>Address on file | 20148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodenbucher, Raymond<br>Address on file | 20149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Charles<br>Address on file | 20150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggins, Ernest<br>Address on file | 20151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagelson, Keith<br>Address on file | 20152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Mark<br>Address on file | 20153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nebgen, Joseph<br>Address on file | 20154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jerry<br>Address on file | 20155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Anastacia<br>Address on file | 20156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Jr., Eugene<br>Address on file | 20157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risko, Ronald<br>Address on file | 20158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Robert<br>Address on file | 20159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misel, Ronald<br>Address on file | 20160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Reynaldo<br>Address on file | 20161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer-Harris, Betty<br>Address on file | 20162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Michael<br>Address on file | 20163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Thomas<br>Address on file | 20164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, Claude<br>Address on file | 20165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Melvin<br>Address on file | 20166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moock, Kevin<br>Address on file | 20167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Iliene<br>Address on file | 20168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Diana<br>Address on file | 20169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proy, Dennis<br>Address on file | 20170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rectenwald, Earl<br>Address on file | 20171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Katherine<br>Address on file | 20172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, William<br>Address on file | 20173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Jewel<br>Address on file | 20174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Loren<br>Address on file | 20175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romesburg, Thomas<br>Address on file | 20176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meola, Donald<br>Address on file | 20177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jerry<br>Address on file | 20178 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prather, Curtis<br>Address on file | 20179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Jerry<br>Address on file | 20180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Sr, George J.<br>Address on file | 20181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Rita<br>Address on file | 20182 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Kenneth<br>Address on file | 20183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gehris, Jeffrey C.<br>Address on file | 20184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thelma<br>Address on file | 20185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 20186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ropelewski, John<br>Address on file | 20187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, David<br>Address on file | 20188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannette<br>Address on file | 20189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Clifford<br>Address on file | 20190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redovian, Greg<br>Address on file | 20191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiger, Jesse<br>Address on file | 20192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reep, John<br>Address on file | 20193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 20194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matvey, Joseph<br>Address on file | 20195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Randall<br>Address on file | 20196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perusek, David<br>Address on file | 20197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Roy<br>Address on file | 20198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bosworth, James<br>Address on file | 20199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchea, James<br>Address on file | 20200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Gary<br>Address on file | 20201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jerry<br>Address on file | 20202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Richard<br>Address on file | 20203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prater, Bennie<br>Address on file | 20204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yauger, Don<br>Address on file | 20205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Duane<br>Address on file | 20206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, McArthur<br>Address on file | 20207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montenery, Bruce<br>Address on file | 20208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Betty<br>Address on file | 20209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moye, Mary<br>Address on file | 20211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Katherine<br>Address on file | 20212 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ybarra, Richard<br>Address on file | 20213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, Clay<br>Address on file | 20214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20215 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mullins, William<br>Address on file | 20216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, James<br>Address on file | 20217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Richard<br>Address on file | 20218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Marcus<br>Address on file | 20219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 20220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, William<br>Address on file | 20221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Hampton<br>Address on file | 20222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Doris<br>Address on file | 20223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Albert<br>Address on file | 20224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Henry<br>Address on file | 20225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltrone, Salvatore<br>Address on file | 20226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, James<br>Address on file | 20227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pozega, William J.<br>Address on file | 20228 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Roger<br>Address on file | 20229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Randall<br>Address on file | 20230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley,III, Milton<br>Address on file | 20231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Richard<br>Address on file | 20232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patt, Robert<br>Address on file | 20233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Richard<br>Address on file | 20234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringeis, Robert<br>Address on file | 20235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Glenn<br>Address on file | 20236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Domer<br>Address on file | 20237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mundon, Howard<br>Address on file | 20238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riter, James<br>Address on file | 20239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Debbie<br>Address on file | 20240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Micholas, John<br>Address on file | 20241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermott, Tom<br>Address on file | 20242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Winifred<br>Address on file | 20243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mhoon, Jr., Jesse Address on file | 20244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pawlak, Phillip Address on file | 20245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogerson, John Address on file | 20246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebok, David Address on file | 20247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Juetta Address on file | 20248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, William Address on file | 20249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovich, John Address on file | 20250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robin Address on file | 20251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelschak, Mike Address on file | 20252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meibuhr, Wilbert Address on file | 20253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Precurato, Jr., Joseph Address on file | 20254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John D. Address on file | 20255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Okey Address on file | 20256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Kenneth Address on file | 20257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Roland Address on file | 20258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouser, Robert Address on file | 20259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Raymond<br>Address on file | 20260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Bruce<br>Address on file | 20261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Richard<br>Address on file | 20262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roby, Reynold<br>Address on file | 20263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Thomas<br>Address on file | 20264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 20265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Michael<br>Address on file | 20266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pragnell, Bartley<br>Address on file | 20267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pease, Janet<br>Address on file | 20268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Terry<br>Address on file | 20269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jimmie<br>Address on file | 20270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Emery<br>Address on file | 20271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, George<br>Address on file | 20272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward<br>Address on file | 20273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payne, Floyd<br>Address on file | 20274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Emmett<br>Address on file | 20275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potts, John<br>Address on file | 20276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, John H.<br>Address on file | 20277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hannibal<br>Address on file | 20278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Martin<br>Address on file | 20279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Mark<br>Address on file | 20280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, Willard<br>Address on file | 20281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 20282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Kenneth<br>Address on file | 20283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Richard<br>Address on file | 20284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Angelo<br>Address on file | 20285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prager, Thomas<br>Address on file | 20286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moujaes, William<br>Address on file | 20287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Susan<br>Address on file | 20288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, Eugene<br>Address on file | 20289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Joe<br>Address on file | 20290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Karen<br>Address on file | 20291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pease, Roger<br>Address on file | 20292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan Sr., Carlos<br>Address on file | 20293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorsky, Lawrence<br>Address on file | 20294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porostovsky, Norman<br>Address on file | 20295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monday, Patricia<br>Address on file | 20296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Wendell<br>Address on file | 20297 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Bessie<br>Address on file | 20298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Terry<br>Address on file | 20299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moncrief, Days<br>Address on file | 20300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Douglas<br>Address on file | 20301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olivencia, Jaime<br>Address on file | 20302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis<br>Address on file | 20303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, David<br>Address on file | 20304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murawski, Victor<br>Address on file | 20305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocquemore, Myron<br>Address on file | 20306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Nathaniel<br>Address on file | 20307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muniz, Jr., Jorge Address on file | 20308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Forest Address on file | 20309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ries, David Address on file | 20310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BALLARD, ORVEL Address on file | 20311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Lee Address on file | 20312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, James Address on file | 20313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Robert Address on file | 20314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sr., William Address on file | 20315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Volman Address on file | 20316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterson, Thomas Address on file | 20317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Dale Address on file | 20318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peticca, Joseph Address on file | 20319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romanski, Ronald Address on file | 20320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy Address on file | 20321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priddy, Mary Address on file | 20322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pozega, William Address on file | 20323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Felicita<br>Address on file | 20324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcko, Larry<br>Address on file | 20325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockwell, David<br>Address on file | 20326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Linda<br>Address on file | 20327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Gregory<br>Address on file | 20328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muck, Donald<br>Address on file | 20329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Frank<br>Address on file | 20330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Jesse<br>Address on file | 20331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Richard<br>Address on file | 20332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pounds, Melvin<br>Address on file | 20333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasta Jr., William<br>Address on file | 20334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Debbie<br>Address on file | 20335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Passmore, Floyd<br>Address on file | 20336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardella, John<br>Address on file | 20337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nelva<br>Address on file | 20338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naizer, John<br>Address on file | 20339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minks, Earl<br>Address on file | 20340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowaczyk, James<br>Address on file | 20341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepey, David<br>Address on file | 20342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Witters, Robert<br>Address on file | 20343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Jimmy<br>Address on file | 20344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mumper, Michael<br>Address on file | 20345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Kenneth<br>Address on file | 20346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccin, Steven<br>Address on file | 20347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Robert<br>Address on file | 20348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Provitt, Bernard<br>Address on file | 20349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Gregory<br>Address on file | 20350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covington, Jenice<br>Address on file | 20351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovits, John<br>Address on file | 20352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Samuel<br>Address on file | 20353 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nehlen, Paul<br>Address on file | 20354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, James<br>Address on file | 20355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popovich, Nick<br>Address on file | 20356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulligan, David<br>Address on file | 20357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Angela<br>Address on file | 20358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Elmon<br>Address on file | 20359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papucci, Joseph<br>Address on file | 20360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Joe<br>Address on file | 20361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Hattie<br>Address on file | 20362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Angeline<br>Address on file | 20363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Mike<br>Address on file | 20364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Lynn<br>Address on file | 20365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathmell, Richard<br>Address on file | 20366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crytzer, Robert<br>Address on file | 20367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Jack<br>Address on file | 20368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, John<br>Address on file | 20369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Alessandro<br>Address on file | 20370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James A<br>Address on file | 20371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Edward<br>Address on file | 20372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middleton, Charles<br>Address on file | 20373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balmert, Kenneth<br>Address on file | 20374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Randy<br>Address on file | 20375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Frank<br>Address on file | 20376 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Roger<br>Address on file | 20377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 20378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Kenneth<br>Address on file | 20379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mielcarek, Joseph<br>Address on file | 20380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 20381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polk, Keith<br>Address on file | 20383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Randy<br>Address on file | 20384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh-Waybright, Judy<br>Address on file | 20385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Leroy<br>Address on file | 20386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Larry<br>Address on file | 20387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donohue, Richard<br>Address on file | 20388 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pope, Calvin<br>Address on file | 20389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muldrow, Clarence<br>Address on file | 20390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumma, Earl<br>Address on file | 20391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillis, Blaine<br>Address on file | 20392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pophal, Alvin<br>Address on file | 20393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, Eddie<br>Address on file | 20394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moon, Donald<br>Address on file | 20395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molody, Robert<br>Address on file | 20396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 20397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichel, Dan<br>Address on file | 20398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mourer, Sr., David<br>Address on file | 20399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Stephen<br>Address on file | 20400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, John<br>Address on file | 20401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Arthur<br>Address on file | 20402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carol<br>Address on file | 20403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cottrell, David<br>Address on file | 20404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jeremiah<br>Address on file | 20405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy<br>Address on file | 20406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, John<br>Address on file | 20407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Thomas<br>Address on file | 20408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graber, Steve<br>Address on file | 20409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rammel, Charles<br>Address on file | 20410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glavies-Lutz, Irene<br>Address on file | 20411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Danny<br>Address on file | 20412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nieto, Manuel<br>Address on file | 20413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballis, Lloyd<br>Address on file | 20414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunns, Eugene<br>Address on file | 20415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Clarence<br>Address on file | 20416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renfro, James<br>Address on file | 20418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richards, Steven<br>Address on file | 20419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Benjamin Address on file | 20420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palacios, Frank Address on file | 20421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20422 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Barber, Steve Address on file | 20423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballas, Edwin Address on file | 20424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John Address on file | 20425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Brien, Paul Address on file | 20426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ray Address on file | 20427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Page, James Address on file | 20428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Marianne Address on file | 20429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzye, Lawrence Address on file | 20430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortner, Sharon Address on file | 20431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Olen Address on file | 20432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, Tony Address on file | 20433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Robert Address on file | 20434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riesen, James Address on file | 20435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Denzil Address on file | 20436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Marcella<br>Address on file | 20437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 20438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boiner, Gerald<br>Address on file | 20439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohrer, Timothy<br>Address on file | 20440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward<br>Address on file | 20441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Ollie<br>Address on file | 20442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Cecil<br>Address on file | 20443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, Robert<br>Address on file | 20444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 20445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conto, Francis<br>Address on file | 20446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Diana<br>Address on file | 20447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milkovich, Paul<br>Address on file | 20448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Gordon<br>Address on file | 20449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesa, Joseph<br>Address on file | 20450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Rick<br>Address on file | 20451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Roger<br>Address on file | 20452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricciardi, Andrea<br>Address on file | 20453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Earl A.<br>Address on file | 20454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Larry<br>Address on file | 20455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 20456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morefield, John<br>Address on file | 20457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichbaum, Lee<br>Address on file | 20458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Darlene<br>Address on file | 20459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 20460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Charles<br>Address on file | 20461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Thomas<br>Address on file | 20462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, George<br>Address on file | 20463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jr., Charles<br>Address on file | 20464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mylar, David<br>Address on file | 20465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Stephen<br>Address on file | 20466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffee, James<br>Address on file | 20467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conrad, Natalie<br>Address on file | 20469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumaw, John<br>Address on file | 20470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priester, Robert<br>Address on file | 20471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porr, Alvin<br>Address on file | 20472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poptic, David<br>Address on file | 20473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Coretha<br>Address on file | 20474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Mary<br>Address on file | 20475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaly, Terrence<br>Address on file | 20476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middour, Thomas<br>Address on file | 20477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Glenn<br>Address on file | 20478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Leonard<br>Address on file | 20479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Arthur<br>Address on file | 20480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gary<br>Address on file | 20481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corte, John<br>Address on file | 20482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Stuart<br>Address on file | 20483 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Cox, Melissa<br>Address on file | 20484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boggs, Russell<br>Address on file | 20485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John<br>Address on file | 20486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Carmella<br>Address on file | 20487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Colleen<br>Address on file | 20488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muirhead-Gould, Sandy<br>Address on file | 20489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clelland, Rudy<br>Address on file | 20490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Andrew<br>Address on file | 20491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Darlene<br>Address on file | 20492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Thomas<br>Address on file | 20493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contreras, Wilfred<br>Address on file | 20494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Norman<br>Address on file | 20495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballew, Crecie<br>Address on file | 20496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Michael<br>Address on file | 20497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costi, Andreas<br>Address on file | 20498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Fred<br>Address on file | 20499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummins, Mary<br>Address on file | 20500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Winston<br>Address on file | 20501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry<br>Address on file | 20502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, Lucille<br>Address on file | 20503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowling, Harold<br>Address on file | 20504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Daniel<br>Address on file | 20505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Ernest<br>Address on file | 20506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Click, Larry<br>Address on file | 20507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardley, Carol<br>Address on file | 20508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Larry<br>Address on file | 20509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, Kenneth<br>Address on file | 20510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Douglas<br>Address on file | 20511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan-McGuire, Rebecca<br>Address on file | 20512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Clarence<br>Address on file | 20513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Jr, Wesley<br>Address on file | 20514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blum, Carlos<br>Address on file | 20515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jack<br>Address on file | 20516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Walter<br>Address on file | 20517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemens, Dennis<br>Address on file | 20518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan, William<br>Address on file | 20519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyers, James<br>Address on file | 20520 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 20521 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bar, Martin<br>Address on file | 20522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ireland, John<br>Address on file | 20523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, John<br>Address on file | 20524 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatright, William<br>Address on file | 20525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moellendick, John<br>Address on file | 20526 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Charles<br>Address on file | 20527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, John<br>Address on file | 20528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, John<br>Address on file | 20529 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clifford, Lucy<br>Address on file | 20530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Lavonne<br>Address on file | 20531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banovich, Robert<br>Address on file | 20532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, C. Douglas<br>Address on file | 20533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Doug<br>Address on file | 20534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barca, Sr., Libero<br>Address on file | 20535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, William<br>Address on file | 20536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, Russell<br>Address on file | 20537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrin, Darryl<br>Address on file | 20538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Gary<br>Address on file | 20539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard Jr., Clarence<br>Address on file | 20540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Ercel<br>Address on file | 20541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Ralph<br>Address on file | 20542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogater, Raymon<br>Address on file | 20543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covault, Charles<br>Address on file | 20544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Albert<br>Address on file | 20545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bliss, Keith<br>Address on file | 20546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Eddie L.<br>Address on file | 20547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Dennis<br>Address on file | 20548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boesch, Chris<br>Address on file | 20549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabrera, Raul<br>Address on file | 20550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward<br>Address on file | 20551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehmer, Leonard<br>Address on file | 20552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemons, Carl<br>Address on file | 20553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Nick<br>Address on file | 20554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Virgil<br>Address on file | 20555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Earl<br>Address on file | 20556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harry<br>Address on file | 20557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Tex<br>Address on file | 20558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correa, Joseph<br>Address on file | 20559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobby, Thomas<br>Address on file | 20560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, Jackie<br>Address on file | 20561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daral<br>Address on file | 20562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorito, Sam J.<br>Address on file | 20563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fique, Robert<br>Address on file | 20564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Roy<br>Address on file | 20565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer Sr, Joseph E.<br>Address on file | 20566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavornik Jr, John S.<br>Address on file | 20567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Lemar<br>Address on file | 20568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GEE, EMMANUEL<br>Address on file | 20569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lula<br>Address on file | 20570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiger, Robert L.<br>Address on file | 20571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Richard<br>Address on file | 20572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John R.<br>Address on file | 20573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzer, Michael N.<br>Address on file | 20574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Kenneth L.<br>Address on file | 20575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael L.<br>Address on file | 20576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Alan R.<br>Address on file | 20577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Timothy<br>Address on file | 20578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clites, Floyd<br>Address on file | 20579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjak, Joseph<br>Address on file | 20580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bober, James<br>Address on file | 20581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Carl<br>Address on file | 20582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, John<br>Address on file | 20583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Dale<br>Address on file | 20584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppler, Steve<br>Address on file | 20585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsinger, Michael<br>Address on file | 20586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Sr, Rayburn<br>Address on file | 20587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Erskine<br>Address on file | 20588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Walter H.<br>Address on file | 20589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geppi, Paul J.<br>Address on file | 20590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Robert<br>Address on file | 20591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dennis L.<br>Address on file | 20592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lloyd<br>Address on file | 20593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Carolyn K.<br>Address on file | 20594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Joseph R.<br>Address on file | 20595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohach, Eugene<br>Address on file | 20596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornell, Norma<br>Address on file | 20597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Ronald<br>Address on file | 20598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert<br>Address on file | 20599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bario, Antonio<br>Address on file | 20600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John<br>Address on file | 20601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Barbara<br>Address on file | 20602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Edward<br>Address on file | 20603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Earl<br>Address on file | 20604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward<br>Address on file | 20605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 20606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Rob<br>Address on file | 20607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Philip<br>Address on file | 20608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 20609 | 3/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino Sr, Frankie<br>Address on file | 20610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James<br>Address on file | 20611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, James M.<br>Address on file | 20612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, James Address on file | 20613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motot, John Address on file | 20614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Daniel Address on file | 20615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Rose Address on file | 20616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry Address on file | 20617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Bobby Address on file | 20618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cafini, Michael Address on file | 20619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Thurman Address on file | 20620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colaluca, David Address on file | 20621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boaz, Edward Address on file | 20622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Billie Address on file | 20623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Norman Address on file | 20624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Tony Address on file | 20625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Mary Address on file | 20626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, John Address on file | 20627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Kevin Address on file | 20628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coraccio, Phillip<br>Address on file | 20629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Eleanor<br>Address on file | 20630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Connie<br>Address on file | 20631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, James<br>Address on file | 20632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Michael<br>Address on file | 20633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 20634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Joe<br>Address on file | 20635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Manuel<br>Address on file | 20636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, William<br>Address on file | 20637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, John<br>Address on file | 20638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Jerry<br>Address on file | 20639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tom<br>Address on file | 20640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Louise<br>Address on file | 20641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 20642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casselman, Harold<br>Address on file | 20643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clinkscale, Gary<br>Address on file | 20644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Gloria<br>Address on file | 20645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ables, Bernard<br>Address on file | 20646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Larry<br>Address on file | 20647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloe, Frank<br>Address on file | 20648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barilla, Santo<br>Address on file | 20649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Wayne<br>Address on file | 20650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blossom, Frank<br>Address on file | 20651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloway, Thomas<br>Address on file | 20652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Address on file | 20653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Wayne<br>Address on file | 20654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, George<br>Address on file | 20655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 20656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Ray<br>Address on file | 20657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andorka, Richard<br>Address on file | 20658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Elmer<br>Address on file | 20659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Peggy<br>Address on file | 20660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Dale<br>Address on file | 20661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Albert<br>Address on file | 20662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Thomas J<br>Address on file | 20663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Albert<br>Address on file | 20664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barczyk, John<br>Address on file | 20665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Sammie<br>Address on file | 20666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowell, Samuel<br>Address on file | 20667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Jackie<br>Address on file | 20668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobbs, Arsenath<br>Address on file | 20669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert<br>Address on file | 20670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Core, Jr., Willie<br>Address on file | 20671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Denes<br>Address on file | 20672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Countryman, Neil<br>Address on file | 20673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Dorce<br>Address on file | 20674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Thomas<br>Address on file | 20675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Alberta<br>Address on file | 20676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barclay, Ronald<br>Address on file | 20677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culbertson, Jackie<br>Address on file | 20678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tommy<br>Address on file | 20679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Randolph<br>Address on file | 20680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Maxine<br>Address on file | 20681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert<br>Address on file | 20682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Thelma<br>Address on file | 20683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambliss-Khadair, Doretha<br>Address on file | 20684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 20685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Freddy<br>Address on file | 20686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courter, William<br>Address on file | 20687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Richard<br>Address on file | 20688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aliff, Ralph<br>Address on file | 20689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Robert<br>Address on file | 20691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Kathleen<br>Address on file | 20692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie<br>Address on file | 20695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Susan<br>Address on file | 20697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gregory<br>Address on file | 20698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Barrie<br>Address on file | 20699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ervin<br>Address on file | 20700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Daniel<br>Address on file | 20701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cercone, Angelo<br>Address on file | 20702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cselle, Edward<br>Address on file | 20703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Timothy L.<br>Address on file | 20704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Florence<br>Address on file | 20705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Richard<br>Address on file | 20706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnello, Frank<br>Address on file | 20707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Robert<br>Address on file | 20708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, David<br>Address on file | 20709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Charles<br>Address on file | 20710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Roger<br>Address on file | 20711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Dorman<br>Address on file | 20712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centric, Paul<br>Address on file | 20713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, James<br>Address on file | 20714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abernathy, John<br>Address on file | 20715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Walter<br>Address on file | 20716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>Address on file | 20717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 20718 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Michael<br>Address on file | 20719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ankrom, Larry<br>Address on file | 20720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Adalberto<br>Address on file | 20721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavers, Linda<br>Address on file | 20722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, William<br>Address on file | 20723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Marcia<br>Address on file | 20724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Linda<br>Address on file | 20725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeman, Roger<br>Address on file | 20726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Lucinda<br>Address on file | 20727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Glenn<br>Address on file | 20728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, James<br>Address on file | 20729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gerald<br>Address on file | 20730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Eugene<br>Address on file | 20731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamski, Ted<br>Address on file | 20732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Herbert<br>Address on file | 20733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceglia, Nick<br>Address on file | 20734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, John<br>Address on file | 20735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Fred<br>Address on file | 20736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, George<br>Address on file | 20737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Kenneth<br>Address on file | 20738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, George<br>Address on file | 20739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burroughs, John<br>Address on file | 20740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chattman, Alice S.<br>Address on file | 20741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Evans<br>Address on file | 20742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Jr., Elmer<br>Address on file | 20743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Charles<br>Address on file | 20744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Richard<br>Address on file | 20745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome<br>Address on file | 20746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Janet<br>Address on file | 20747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Mark<br>Address on file | 20748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchman, Robert<br>Address on file | 20749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gloria<br>Address on file | 20750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Delmar<br>Address on file | 20751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alderman, Eugene<br>Address on file | 20752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos Jr, Edward C.<br>Address on file | 20753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Velma L.<br>Address on file | 20754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelvar, Burton R.<br>Address on file | 20755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Edward<br>Address on file | 20756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Willis D.<br>Address on file | 20757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genco, Joseph D.<br>Address on file | 20758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fistek, Charles F.<br>Address on file | 20759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler, Charles F.<br>Address on file | 20760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Malory<br>Address on file | 20761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adorisio, Albert<br>Address on file | 20762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles<br>Address on file | 20763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beasley, Eulus<br>Address on file | 20764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappelear, Dean<br>Address on file | 20765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr, Robert<br>Address on file | 20766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 20767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 20768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, Richard A.<br>Address on file | 20769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, George P.<br>Address on file | 20770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart, Frederick R.<br>Address on file | 20771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ginn, Thomas<br>Address on file | 20772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Claude<br>Address on file | 20773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunstetter, Cathy<br>Address on file | 20774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Larry<br>Address on file | 20775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnko, Tom<br>Address on file | 20776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Arnold<br>Address on file | 20777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aber, Mark<br>Address on file | 20778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Victor<br>Address on file | 20779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culver, Eric<br>Address on file | 20780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 20781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Raymond<br>Address on file | 20782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Rollins<br>Address on file | 20783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Rosella<br>Address on file | 20784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Otha<br>Address on file | 20785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Donald<br>Address on file | 20786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Danny<br>Address on file | 20787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Rolston<br>Address on file | 20788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abner, Harold<br>Address on file | 20789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Katie<br>Address on file | 20790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jack<br>Address on file | 20791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 20792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anney, Joseph<br>Address on file | 20793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Helen<br>Address on file | 20794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, David<br>Address on file | 20795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander Jr., Jeff<br>Address on file | 20796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glancy Jr, John C.<br>Address on file | 20797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, James<br>Address on file | 20798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croce, Joseph<br>Address on file | 20799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 20800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burga, Junior<br>Address on file | 20801 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Pauline<br>Address on file | 20802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Jerry<br>Address on file | 20803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buri, John<br>Address on file | 20804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, Kenneth<br>Address on file | 20805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, John<br>Address on file | 20806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crain, Frederick<br>Address on file | 20807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, Thomas<br>Address on file | 20808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Betty<br>Address on file | 20809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appleberry, Maggie<br>Address on file | 20810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anaya, Herman<br>Address on file | 20811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Spruill<br>Address on file | 20812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burson, Len<br>Address on file | 20813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coyle, Mary Ann<br>Address on file | 20814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Thomas<br>Address on file | 20815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Robert<br>Address on file | 20816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Leroy<br>Address on file | 20817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abram, Carl<br>Address on file | 20818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, William D.<br>Address on file | 20819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bajornas, Thomas<br>Address on file | 20820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Robert<br>Address on file | 20821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Andrew H.<br>Address on file | 20822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Clark<br>Address on file | 20823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Howard<br>Address on file | 20824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wesley<br>Address on file | 20825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard<br>Address on file | 20826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable-Morris, Jene<br>Address on file | 20827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Wanda<br>Address on file | 20828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Charles<br>Address on file | 20829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anadiotis, Sam<br>Address on file | 20830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abrams, Rosa<br>Address on file | 20831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Rudolph<br>Address on file | 20832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abson, Jimmie<br>Address on file | 20833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumback, Carl<br>Address on file | 20834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Joseph<br>Address on file | 20835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| German, Raymond<br>Address on file | 20836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Hillard<br>Address on file | 20837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Steve<br>Address on file | 20838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Brunell<br>Address on file | 20839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Curtis<br>Address on file | 20840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alonzo, Agustin<br>Address on file | 20841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 20842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, William<br>Address on file | 20843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Melvin<br>Address on file | 20844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buxton, Bud<br>Address on file | 20845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byer, Bret<br>Address on file | 20846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ralph<br>Address on file | 20847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croyle, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, John<br>Address on file | 20849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Wentworth<br>Address on file | 20850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Bruce<br>Address on file | 20851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burless, Edward<br>Address on file | 20852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croal, Jose<br>Address on file | 20853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Norman<br>Address on file | 20854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Donald<br>Address on file | 20855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullocks, Dan<br>Address on file | 20856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunce, Christopher<br>Address on file | 20857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carberry, Christopher<br>Address on file | 20858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alicea, Charles<br>Address on file | 20859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alston, Willie<br>Address on file | 20860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, SH<br>Address on file | 20861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 20862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable, Larry<br>Address on file | 20863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, James<br>Address on file | 20864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John<br>Address on file | 20865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ake, Merle<br>Address on file | 20866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, James<br>Address on file | 20867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pawlaczyk, John<br>Address on file | 20868 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, DeLoris<br>Address on file | 20869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Jr., Jesse A<br>Address on file | 20870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Rodney<br>Address on file | 20871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Larry<br>Address on file | 20872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 20873 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batzdorf, Richard<br>Address on file | 20874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, John<br>Address on file | 20875 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Russell Wiggins<br>Address on file | 20876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Hayden<br>Address on file | 20877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Avery White<br>Address on file | 20878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Bruce<br>Address on file | 20879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgdorf, William<br>Address on file | 20880 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Earl Williams<br>Address on file | 20881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gianotti, John<br>Address on file | 20882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, James<br>Address on file | 20883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernaciak, Kevin<br>Address on file | 20884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Marilyn<br>Address on file | 20885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, Glenn<br>Address on file | 20886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Harry<br>Address on file | 20887 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alicea, Daniel<br>Address on file | 20888 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilliard, Hugh T.<br>Address on file | 20889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph<br>Address on file | 20890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawley, Michael<br>Address on file | 20891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Colan<br>Address on file | 20892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Sam<br>Address on file | 20893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Sarah<br>Address on file | 20894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnet, David G.<br>Address on file | 20895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Harry<br>Address on file | 20896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph<br>Address on file | 20897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Melvin Bryant<br>Address on file | 20898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Robert<br>Address on file | 20899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Larry Burns<br>Address on file | 20900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentley, Joseph<br>Address on file | 20901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flora, Norman<br>Address on file | 20902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Barbara<br>Address on file | 20903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batten, Hazel<br>Address on file | 20904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, David<br>Address on file | 20905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Walter J.<br>Address on file | 20906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creighton, James<br>Address on file | 20907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkart, Paul<br>Address on file | 20908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Johnnie<br>Address on file | 20909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Sharon<br>Address on file | 20910 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkes, Jr., David<br>Address on file | 20911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Vincent<br>Address on file | 20912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batiste, Janet<br>Address on file | 20913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergar, Stephen F.<br>Address on file | 20914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameling, Leroy<br>Address on file | 20915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flanagan Jr, George<br>Address on file | 20916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, William F.<br>Address on file | 20917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, John B.<br>Address on file | 20918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German Sr, Charles G.<br>Address on file | 20919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerrouge, Hizza<br>Address on file | 20920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Ronald<br>Address on file | 20921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Robert L.<br>Address on file | 20922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertram, Joseph<br>Address on file | 20923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Getz, Paul E.<br>Address on file | 20924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallich, Rudolph W.<br>Address on file | 20925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Mildred<br>Address on file | 20926 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geyer Jr, William A.<br>Address on file | 20927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Michael<br>Address on file | 20928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Lisle L.<br>Address on file | 20929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Mack N.<br>Address on file | 20930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Grover C.<br>Address on file | 20931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Badarzynski, Daniel<br>Address on file | 20932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Jr., William A.<br>Address on file | 20933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Ruth D.<br>Address on file | 20934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Bernard J.<br>Address on file | 20935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Luther D.<br>Address on file | 20936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Billie C.<br>Address on file | 20937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Charles<br>Address on file | 20938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilliam, Lorenza<br>Address on file | 20939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ulysses<br>Address on file | 20940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillins, Clarence J<br>Address on file | 20941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingerich, Robert L.<br>Address on file | 20942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Lawrence P.<br>Address on file | 20943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Sr., John M.<br>Address on file | 20944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingles, James E.<br>Address on file | 20945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Bonita L.<br>Address on file | 20946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelencser, Paul<br>Address on file | 20947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galbraith, Thomas<br>Address on file | 20948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Robert<br>Address on file | 20949 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crane, John<br>Address on file | 20950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Donald<br>Address on file | 20951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Franklin<br>Address on file | 20952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Rueben<br>Address on file | 20953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aventino, Martin<br>Address on file | 20954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Jr., Walter<br>Address on file | 20955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berstling, Anthony<br>Address on file | 20956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Linda<br>Address on file | 20957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Harry<br>Address on file | 20958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medina, Ruben<br>Address on file | 20959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Linda<br>Address on file | 20960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipprich, John W.<br>Address on file | 20961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Don<br>Address on file | 20962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlo, Albert<br>Address on file | 20963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Stephen Address on file | 20964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chakos, Louis Address on file | 20965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Danny Address on file | 20966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruse, Shirley Address on file | 20967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Junior Address on file | 20968 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, James Address on file | 20969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguilar, Michael Address on file | 20970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Joseph J. Address on file | 20971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Dale Address on file | 20972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edwin Address on file | 20973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flamish, Joseph Address on file | 20974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, Robert J. Address on file | 20975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gescek, Joseph P. Address on file | 20976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholson, Rufus E. Address on file | 20977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, William Address on file | 20978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie Sr, Sam R. Address on file | 20979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliam, Charles<br>Address on file | 20980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gins, Richard<br>Address on file | 20981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Gloria<br>Address on file | 20982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chiorazzi, Frank<br>Address on file | 20983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giorgilli, Constandino J.<br>Address on file | 20984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girolamo, Louis J.<br>Address on file | 20985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, John J.<br>Address on file | 20986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glab, Lee F.<br>Address on file | 20987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Edward<br>Address on file | 20988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Leonard<br>Address on file | 20989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bischoff, Theodore<br>Address on file | 20990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Frank A.<br>Address on file | 20991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, John<br>Address on file | 20992 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geitz, Stephen P.<br>Address on file | 20993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Donald<br>Address on file | 20994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, Joseph<br>Address on file | 20995 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applewhite, Jr, Harold L. Address on file | 20996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Sr, Curtis L. Address on file | 20997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Ethel Address on file | 20998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William Address on file | 20999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Charles Address on file | 21000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Marshall Address on file | 21001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Huce Address on file | 21002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Frederick Address on file | 21003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DANNY Address on file | 21004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billig, James Address on file | 21005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, William Address on file | 21006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, John Address on file | 21007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berecek, Steve Address on file | 21008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Leonard Address on file | 21009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetovich, Peter Address on file | 21010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Curtis Address on file | 21011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Rufus<br>Address on file | 21012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Fidel<br>Address on file | 21013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, Fred<br>Address on file | 21014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardsley, Chauncey<br>Address on file | 21015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Herman<br>Address on file | 21016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Don<br>Address on file | 21017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 21018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacha, Tom<br>Address on file | 21019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Wilfred<br>Address on file | 21020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Paul<br>Address on file | 21021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Jr., Robert<br>Address on file | 21022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchs, Richard<br>Address on file | 21023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babeli, Anthony<br>Address on file | 21024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Glenna<br>Address on file | 21025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 21026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, John<br>Address on file | 21027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beal, Donald<br>Address on file | 21028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Jose<br>Address on file | 21029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard A.<br>Address on file | 21030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Richard<br>Address on file | 21031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Kenneth<br>Address on file | 21032 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cruz, Sharon<br>Address on file | 21033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, James<br>Address on file | 21034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, McKenzie<br>Address on file | 21035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Dan<br>Address on file | 21036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, David<br>Address on file | 21037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinsky, James<br>Address on file | 21038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedo, Joseph<br>Address on file | 21039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Robert<br>Address on file | 21040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Tim<br>Address on file | 21041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrer, Kenneth<br>Address on file | 21042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Pauline V.<br>Address on file | 21043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckosh, David<br>Address on file | 21044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Arthur<br>Address on file | 21045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Caroline K.<br>Address on file | 21046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Marco<br>Address on file | 21047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James H.<br>Address on file | 21049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Paul<br>Address on file | 21050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cerimeli, Arthur<br>Address on file | 21051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burris, Herman<br>Address on file | 21052 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aponte, Albert<br>Address on file | 21053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Herbert<br>Address on file | 21054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csire, Jerome<br>Address on file | 21055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cecil<br>Address on file | 21056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Danny<br>Address on file | 21057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, Louis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 21058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Appenfelder, Addie<br>Address on file | 21059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burroughs, Thelma<br>Address on file | 21060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crombie II, Richard<br>Address on file | 21061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centofanti, John<br>Address on file | 21062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarich, Ken<br>Address on file | 21063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rick<br>Address on file | 21064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Sr., Bing<br>Address on file | 21065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chikik, Robert<br>Address on file | 21066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, James<br>Address on file | 21067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Martin<br>Address on file | 21068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Larry<br>Address on file | 21069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynard, Garland<br>Address on file | 21070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mounts, Dennis<br>Address on file | 21071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Columbus<br>Address on file | 21072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sherman<br>Address on file | 21073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muncy, John<br>Address on file | 21074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie<br>Address on file | 21075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bentkowski, Chester<br>Address on file | 21076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornejo, Martin<br>Address on file | 21077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galliher, Garland T.<br>Address on file | 21078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolino, Dale<br>Address on file | 21079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berczel, Michael<br>Address on file | 21080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Delmas<br>Address on file | 21081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimpert Jr, Joseph R.<br>Address on file | 21082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glazer, Jerome<br>Address on file | 21083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Roland<br>Address on file | 21084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Philip<br>Address on file | 21085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banyai, Joe<br>Address on file | 21086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsborough, Diana<br>Address on file | 21087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Lawrence<br>Address on file | 21088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Pablo<br>Address on file | 21089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowdle, Thomas<br>Address on file | 21090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Larry<br>Address on file | 21091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chizmadia, Drew<br>Address on file | 21092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, III, Thomas<br>Address on file | 21093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Gary<br>Address on file | 21094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Douglas<br>Address on file | 21095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Edward<br>Address on file | 21096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Bryan<br>Address on file | 21097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girton, Claude<br>Address on file | 21098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Joseph C.<br>Address on file | 21099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, David A.<br>Address on file | 21100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Nickless O.<br>Address on file | 21101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bottomlee, Dennis<br>Address on file | 21102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Kenneth<br>Address on file | 21103 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asten, Naomi M.<br>Address on file | 21104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisler, Fred<br>Address on file | 21105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cifelli, Anthony<br>Address on file | 21106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Rodney<br>Address on file | 21107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, James<br>Address on file | 21108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Hazen<br>Address on file | 21109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Lewis<br>Address on file | 21110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beans, Daniel<br>Address on file | 21111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beno, Eugene<br>Address on file | 21112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartha, Thomas<br>Address on file | 21113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gregory A.<br>Address on file | 21114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chewning, Roemer<br>Address on file | 21115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibby, Nathaniel<br>Address on file | 21116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chillog, John<br>Address on file | 21117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Robert<br>Address on file | 21118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Gary<br>Address on file | 21120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Donald G.<br>Address on file | 21121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Sr., Clinton<br>Address on file | 21122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverick, Frank<br>Address on file | 21123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, George<br>Address on file | 21124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foertschbeck, Mary M.<br>Address on file | 21125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folkmann, Henry L.<br>Address on file | 21126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, William<br>Address on file | 21127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowles, Mark<br>Address on file | 21128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Gerald<br>Address on file | 21129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Janet<br>Address on file | 21131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Steven<br>Address on file | 21132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Harry<br>Address on file | 21133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Norman<br>Address on file | 21134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 21135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidinger, Kenneth<br>Address on file | 21136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Ronald<br>Address on file | 21137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnivale, Kim<br>Address on file | 21138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Myrtle<br>Address on file | 21139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Lawrence<br>Address on file | 21140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Michael<br>Address on file | 21141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Ronald<br>Address on file | 21142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazantzes, Rosemarie<br>Address on file | 21143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Arthur<br>Address on file | 21144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 21145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Concheck, Daniel<br>Address on file | 21146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, Donald<br>Address on file | 21147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Joseph<br>Address on file | 21148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Arthur<br>Address on file | 21149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baran, Frank<br>Address on file | 21150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Richard<br>Address on file | 21151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Philip<br>Address on file | 21152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Jose<br>Address on file | 21153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briley, Glenn<br>Address on file | 21154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harold<br>Address on file | 21155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, John<br>Address on file | 21156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jerry<br>Address on file | 21157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Richard<br>Address on file | 21158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashwood, Allen M.<br>Address on file | 21159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Joe<br>Address on file | 21160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Richard E.<br>Address on file | 21161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Big, Ernest<br>Address on file | 21162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Dana<br>Address on file | 21163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 21164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Michael<br>Address on file | 21165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassell, Richard<br>Address on file | 21166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Thomas<br>Address on file | 21167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, William<br>Address on file | 21168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Robert<br>Address on file | 21169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Edsel L.<br>Address on file | 21170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carosello, Austin<br>Address on file | 21171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Gordon<br>Address on file | 21172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Roy<br>Address on file | 21173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Wilbur<br>Address on file | 21174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert<br>Address on file | 21175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Margie L.<br>Address on file | 21176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazan, Kevin<br>Address on file | 21177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boos, Michael<br>Address on file | 21178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, David<br>Address on file | 21179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpino, Richard<br>Address on file | 21180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Darlene<br>Address on file | 21181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Clarence<br>Address on file | 21182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencal, Richard<br>Address on file | 21183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caywood, Gardner<br>Address on file | 21184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Norma<br>Address on file | 21185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Jon<br>Address on file | 21186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmer, Allen B.<br>Address on file | 21187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Jerry<br>Address on file | 21188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonilla, Luis<br>Address on file | 21189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Gerald<br>Address on file | 21190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, George<br>Address on file | 21191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Zella Mae<br>Address on file | 21192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonchu, Eugene<br>Address on file | 21193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frank<br>Address on file | 21194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Steve<br>Address on file | 21195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, John<br>Address on file | 21196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasker, Frank M.<br>Address on file | 21197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenckle, Bruce<br>Address on file | 21198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Connie<br>Address on file | 21199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botkin, Donald<br>Address on file | 21200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronish, Thomas<br>Address on file | 21201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 21202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Daryl<br>Address on file | 21203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Thomas<br>Address on file | 21204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambra, Michael<br>Address on file | 21205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Albert<br>Address on file | 21206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Sr., Joe<br>Address on file | 21207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caffie, Charlena<br>Address on file | 21208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Gino<br>Address on file | 21209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batzdorf, Helen<br>Address on file | 21210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clair, Wayne<br>Address on file | 21211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Richard<br>Address on file | 21212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazina, Mary<br>Address on file | 21213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss-Clark, Theresa R.<br>Address on file | 21214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Herbert<br>Address on file | 21215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Roland<br>Address on file | 21216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter-Miller, Lacongain<br>Address on file | 21217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtecki, Edward<br>Address on file | 21218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Gilbert<br>Address on file | 21219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Willie A. Address on file | 21220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Mary Address on file | 21221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cann, Marcus Address on file | 21222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, David Address on file | 21223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Michael Address on file | 21224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwell, Chester Address on file | 21225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, George Address on file | 21226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Edward Address on file | 21227 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acosta, Jose Address on file | 21228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David Address on file | 21229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Buddy Address on file | 21230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Brenda Address on file | 21231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barber, Dennis Address on file | 21232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Art Address on file | 21233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessio, Ernest Address on file | 21234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakston, Robert Address on file | 21235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Kenneth<br>Address on file | 21236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ora<br>Address on file | 21237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Elva<br>Address on file | 21238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coe, Samuel<br>Address on file | 21239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Mark<br>Address on file | 21240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meacham, Michael<br>Address on file | 21241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craciun, George<br>Address on file | 21242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yagielo, James<br>Address on file | 21243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Roger<br>Address on file | 21244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Marie H.<br>Address on file | 21245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Barry<br>Address on file | 21246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, William<br>Address on file | 21248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaniglos, Martin<br>Address on file | 21249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chumbley, Arnold<br>Address on file | 21250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crago, Joseph<br>Address on file | 21251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comer, Eddie Lee<br>Address on file | 21252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbrough, Jacqueline<br>Address on file | 21253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jacqueline<br>Address on file | 21254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard<br>Address on file | 21255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Rodney<br>Address on file | 21256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Charles<br>Address on file | 21257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ybarra, Jr., Emilio<br>Address on file | 21258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Garland<br>Address on file | 21259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Margaret<br>Address on file | 21260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorcik, Dennis<br>Address on file | 21261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Ralph<br>Address on file | 21262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Robert<br>Address on file | 21263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, James<br>Address on file | 21264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babich, George<br>Address on file | 21265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVicker, Steven<br>Address on file | 21266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Auger, Kenneth<br>Address on file | 21267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chasar, Marilyn<br>Address on file | 21268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Jesse<br>Address on file | 21269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Jerrie<br>Address on file | 21270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Samuel<br>Address on file | 21271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Glenn<br>Address on file | 21272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, James<br>Address on file | 21273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis<br>Address on file | 21274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Donald<br>Address on file | 21275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 21276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, James<br>Address on file | 21277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Robert<br>Address on file | 21278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Joe<br>Address on file | 21279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Martin<br>Address on file | 21280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Clemente<br>Address on file | 21281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagot, Jack<br>Address on file | 21282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bova, Richard<br>Address on file | 21283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Gene<br>Address on file | 21284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Alexander<br>Address on file | 21285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Brad<br>Address on file | 21286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Carl<br>Address on file | 21287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Melvina<br>Address on file | 21288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Frank<br>Address on file | 21289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 21290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Granville<br>Address on file | 21291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 21292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Tyree<br>Address on file | 21293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Steve<br>Address on file | 21294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Curlee<br>Address on file | 21295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Maurice<br>Address on file | 21296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bishop, Theodore<br>Address on file | 21297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Yvonne<br>Address on file | 21298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 21299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Douglas<br>Address on file | 21300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Dennis<br>Address on file | 21301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Donald<br>Address on file | 21302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Jr. , Dale<br>Address on file | 21303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurin, Ester<br>Address on file | 21304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Denver<br>Address on file | 21305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eugene<br>Address on file | 21306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 21307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Carlos<br>Address on file | 21308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Sarah<br>Address on file | 21309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Warren<br>Address on file | 21310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, James<br>Address on file | 21311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Tom<br>Address on file | 21312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Harold<br>Address on file | 21313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Betty S.<br>Address on file | 21314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, John<br>Address on file | 21315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartolec, Frank<br>Address on file | 21316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Avery<br>Address on file | 21317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baez, Jose<br>Address on file | 21318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bules, David<br>Address on file | 21319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balcarcel, Sharon<br>Address on file | 21320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., John<br>Address on file | 21321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benko, John<br>Address on file | 21322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Michael<br>Address on file | 21323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Walter<br>Address on file | 21324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carolyn<br>Address on file | 21325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ricardo<br>Address on file | 21326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Karen<br>Address on file | 21327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, James<br>Address on file | 21328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Louis<br>Address on file | 21330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boros, Glen<br>Address on file | 21331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Richard<br>Address on file | 21332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrobel, Joe<br>Address on file | 21333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Darlene<br>Address on file | 21334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Mary<br>Address on file | 21335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Noel<br>Address on file | 21336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balko, Theodore<br>Address on file | 21337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Norman<br>Address on file | 21338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanick, George<br>Address on file | 21339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Mitchell<br>Address on file | 21341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Peter<br>Address on file | 21342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carollo, John<br>Address on file | 21343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannella, Peter<br>Address on file | 21344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Marvin<br>Address on file | 21345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Edwin<br>Address on file | 21346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agosta, Louis<br>Address on file | 21347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Behner, Kenneth A. Address on file | 21348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Henry Address on file | 21349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Charles Address on file | 21350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John Address on file | 21351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, John Address on file | 21352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesser, Richard Address on file | 21353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burruel, Lawrence Address on file | 21354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheslik, Joseph Address on file | 21355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Ralph Address on file | 21356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Eunice Address on file | 21357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, David Address on file | 21358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Mary Address on file | 21359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Patricia Address on file | 21360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Eugene Address on file | 21361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Veronica Address on file | 21362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Hector Address on file | 21363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuentes, Natividad<br>Address on file | 21364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angel, Loren<br>Address on file | 21365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, John<br>Address on file | 21366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, William<br>Address on file | 21367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruehler, Marshall<br>Address on file | 21368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrmaneck, Joseph<br>Address on file | 21369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, George<br>Address on file | 21370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Frank<br>Address on file | 21371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Lewis<br>Address on file | 21372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balciar, Melvin<br>Address on file | 21373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cletis<br>Address on file | 21374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGinnis, Freddy<br>Address on file | 21375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Herbert<br>Address on file | 21376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Sr., Lindy<br>Address on file | 21377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Charles<br>Address on file | 21378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Clement John<br>Address on file | 21379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Herman<br>Address on file | 21380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Herman<br>Address on file | 21381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchlet, Marion<br>Address on file | 21382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonna, Richard<br>Address on file | 21383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Perry<br>Address on file | 21384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas<br>Address on file | 21385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, David<br>Address on file | 21386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bramos, Nick<br>Address on file | 21387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicerrella, Loretta<br>Address on file | 21388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Samuel<br>Address on file | 21389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, Dennis<br>Address on file | 21390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, David<br>Address on file | 21391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Carlos<br>Address on file | 21392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Velma<br>Address on file | 21393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carpinelli, Thomas<br>Address on file | 21394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Karlos<br>Address on file | 21395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coen, David<br>Address on file | 21396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dale<br>Address on file | 21397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, John<br>Address on file | 21398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisp, Alben<br>Address on file | 21399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, James<br>Address on file | 21400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angelo, John<br>Address on file | 21401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aller, Michael<br>Address on file | 21402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodacre, Darlene<br>Address on file | 21403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Howard<br>Address on file | 21404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roxann<br>Address on file | 21405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Helen<br>Address on file | 21406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldstein, David J.<br>Address on file | 21407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angerstien, Thomas<br>Address on file | 21408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calderwood, John<br>Address on file | 21409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Thomas<br>Address on file | 21410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medure, Bruce<br>Address on file | 21411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, LeRoy<br>Address on file | 21412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Thomas<br>Address on file | 21413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Ralph<br>Address on file | 21414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavis, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 21415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty, John<br>Address on file | 21416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aggers, Curtis<br>Address on file | 21417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gary<br>Address on file | 21418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agati, Carlo<br>Address on file | 21419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adger, Rita<br>Address on file | 21420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richetta<br>Address on file | 21421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Colin<br>Address on file | 21422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Phillip<br>Address on file | 21423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Jr., Squire<br>Address on file | 21424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, James<br>Address on file | 21425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton Jr., Boyd<br>Address on file | 21426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Herbert<br>Address on file | 21427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amador, Fernando<br>Address on file | 21428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Joyce<br>Address on file | 21429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Betchker, Ron<br>Address on file | 21430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Edward<br>Address on file | 21431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Nancy<br>Address on file | 21432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, John<br>Address on file | 21433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Jacqueline<br>Address on file | 21434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chirumbolo, Julius<br>Address on file | 21435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, Ronnie<br>Address on file | 21436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKarski, Mike<br>Address on file | 21437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr., Samuel<br>Address on file | 21438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burden, Jr., Earnest<br>Address on file | 21439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, James<br>Address on file | 21440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritain, Gary<br>Address on file | 21441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacher, Gregory<br>Address on file | 21442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Beverly<br>Address on file | 21443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attalla, George<br>Address on file | 21444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Jr., Francis<br>Address on file | 21445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntre, David<br>Address on file | 21446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckett, Dale<br>Address on file | 21447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Harry<br>Address on file | 21448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Roger<br>Address on file | 21449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedell, Josie<br>Address on file | 21450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Robert<br>Address on file | 21451 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Robert<br>Address on file | 21452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chase, Sterling<br>Address on file | 21453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carl<br>Address on file | 21454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispen, Jeffrey<br>Address on file | 21455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Leroy<br>Address on file | 21456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowens, Clen<br>Address on file | 21457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brownlee, James<br>Address on file | 21458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisafulli, Frank<br>Address on file | 21459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Rose<br>Address on file | 21460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanc, Edward<br>Address on file | 21461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Earl<br>Address on file | 21462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, Harold<br>Address on file | 21463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akuszewski, Donald<br>Address on file | 21464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles Jr., Mitchell<br>Address on file | 21465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Keith<br>Address on file | 21466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Patricia<br>Address on file | 21467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calabrese, Charity<br>Address on file | 21468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 21470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Thomas<br>Address on file | 21471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, John<br>Address on file | 21472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, William<br>Address on file | 21473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagdassarian, Don<br>Address on file | 21474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Chester<br>Address on file | 21475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berens, Wayne<br>Address on file | 21476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clair<br>Address on file | 21477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chorniak, Albert<br>Address on file | 21478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahler, Dan<br>Address on file | 21479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Agustine<br>Address on file | 21480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingham, Denise<br>Address on file | 21481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alten, John<br>Address on file | 21482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jeanette<br>Address on file | 21483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fodel, George E.<br>Address on file | 21484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joyce<br>Address on file | 21485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Cary<br>Address on file | 21486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crafton, Paul<br>Address on file | 21487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiodo, Pete<br>Address on file | 21488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Jimmie<br>Address on file | 21489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Bruce<br>Address on file | 21490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Bobby<br>Address on file | 21491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bing, Richard<br>Address on file | 21492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Wallace<br>Address on file | 21493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Donald<br>Address on file | 21494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Thomas<br>Address on file | 21495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaughlin, John<br>Address on file | 21496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bauer, Karl<br>Address on file | 21497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calez, Felix<br>Address on file | 21498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Stephanie<br>Address on file | 21499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Pamela<br>Address on file | 21500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capp, Joseph<br>Address on file | 21501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Kenneth<br>Address on file | 21502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 21503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr., Jesse<br>Address on file | 21504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 21505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Radford<br>Address on file | 21506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauer, John<br>Address on file | 21508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birmingham, Michael<br>Address on file | 21509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Robert L.<br>Address on file | 21510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betker, Richard<br>Address on file | 21511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bechtel, Richard<br>Address on file | 21512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, James R.<br>Address on file | 21513 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carbon, Felix<br>Address on file | 21514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El, Turin Ananni<br>Address on file | 21515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Linda<br>Address on file | 21516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borocz, Eugene<br>Address on file | 21517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Melvin<br>Address on file | 21518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baumert, Catherine<br>Address on file | 21519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Allan<br>Address on file | 21521 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Michael<br>Address on file | 21522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bayowski, Andrew<br>Address on file | 21523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capers, Johnnie<br>Address on file | 21524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carameli, Peter<br>Address on file | 21525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Jimmy<br>Address on file | 21526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Shirley<br>Address on file | 21527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dorothy<br>Address on file | 21528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Kenneth<br>Address on file | 21529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bezon, Bruce<br>Address on file | 21530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumgardner, Gary<br>Address on file | 21531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigrigg, William<br>Address on file | 21532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Samuel<br>Address on file | 21533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilicki, Michael<br>Address on file | 21534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bores, John<br>Address on file | 21535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boron, John<br>Address on file | 21536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bays, Richard<br>Address on file | 21537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachus, Dave<br>Address on file | 21538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Steve<br>Address on file | 21539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chappell, Kary<br>Address on file | 21540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Calvin<br>Address on file | 21541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, William<br>Address on file | 21542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunosky, James<br>Address on file | 21543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, J.B.<br>Address on file | 21544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, John<br>Address on file | 21545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKimmie, Ben<br>Address on file | 21546 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cianciola, Robert<br>Address on file | 21547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eugene<br>Address on file | 21548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 21549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Backo, Ronald<br>Address on file | 21550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Donald<br>Address on file | 21551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Patrick<br>Address on file | 21552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bashir, Ali<br>Address on file | 21553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Michael<br>Address on file | 21554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Bart<br>Address on file | 21555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Preston<br>Address on file | 21556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedoya, Gundemaro<br>Address on file | 21557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 21559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carchedi, Vito<br>Address on file | 21560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 21561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chuita, Joseph<br>Address on file | 21562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Jr., Robert<br>Address on file | 21563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basista, Jonathan<br>Address on file | 21564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Thomas<br>Address on file | 21565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenna, John<br>Address on file | 21566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, William<br>Address on file | 21567 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beadle, Herbert<br>Address on file | 21568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Richard<br>Address on file | 21569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletich, Steve<br>Address on file | 21570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Fernandez<br>Address on file | 21571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brennan, Dan<br>Address on file | 21572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayala, Nelson<br>Address on file | 21573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choma, John<br>Address on file | 21574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 21575 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Timothy<br>Address on file | 21576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, Eloise<br>Address on file | 21577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Sylvia<br>Address on file | 21578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Odell<br>Address on file | 21579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balduff, Larry<br>Address on file | 21580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flok, John P.<br>Address on file | 21581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Clavon<br>Address on file | 21582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, William<br>Address on file | 21583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Lorenza<br>Address on file | 21584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Jose<br>Address on file | 21585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Harold<br>Address on file | 21586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Mark<br>Address on file | 21587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bristow, Lester Address on file | 21588 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babb, Lawrence Address on file | 21589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Brenda Address on file | 21590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Kevin Address on file | 21591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brumby, Lowell Address on file | 21592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Barbara Address on file | 21593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Denise Address on file | 21594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardmore, Larry Address on file | 21595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie Address on file | 21596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Joseph Address on file | 21597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Martin Address on file | 21598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertin, Gerald Address on file | 21599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolden, Roy Address on file | 21600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Mattie Address on file | 21601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernie Address on file | 21602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avalos, Peter Address on file | 21603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booth, Gary<br>Address on file | 21604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colello, Anthony<br>Address on file | 21605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Della<br>Address on file | 21606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beeman, James<br>Address on file | 21607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr., Donald A.<br>Address on file | 21608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, James<br>Address on file | 21609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGurk, Harold<br>Address on file | 21610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bratton, Edward<br>Address on file | 21611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, James<br>Address on file | 21612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Tommie<br>Address on file | 21613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlee, Elaine I.<br>Address on file | 21614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aute, Jacques<br>Address on file | 21615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Vaughn<br>Address on file | 21616 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlisle, Steve<br>Address on file | 21617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Phoebe<br>Address on file | 21618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Calvin<br>Address on file | 21619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bozsoki, Terrance<br>Address on file | 21620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boner, Ron<br>Address on file | 21621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Tyke<br>Address on file | 21622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Luis<br>Address on file | 21623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopson, Charles<br>Address on file | 21624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creyts, Glenn<br>Address on file | 21625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bott, John<br>Address on file | 21626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Askew, Milton L.<br>Address on file | 21627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bragg, Lewis<br>Address on file | 21628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgett, Tom<br>Address on file | 21629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry<br>Address on file | 21630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura, Thomas<br>Address on file | 21631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Anthony<br>Address on file | 21632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Barbara<br>Address on file | 21633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Michael<br>Address on file | 21634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jan<br>Address on file | 21635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meager, Gary Address on file | 21636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barton, Charles Address on file | 21637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Daniel Address on file | 21638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Annie Address on file | 21639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Richard Address on file | 21640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Jesse Address on file | 21641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James Address on file | 21642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carson Address on file | 21643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Willie Address on file | 21644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Richard Address on file | 21645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hattie Address on file | 21646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumley, Jerry Address on file | 21647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Rupert Address on file | 21648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, David Address on file | 21649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Paul Address on file | 21650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrelli, Agostino Address on file | 21651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busson, William<br>Address on file | 21652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Matelyn<br>Address on file | 21653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breyer, Martin<br>Address on file | 21654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Joseph M.<br>Address on file | 21655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannan, John<br>Address on file | 21656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciu, Angelo<br>Address on file | 21657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Raymond<br>Address on file | 21658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, David<br>Address on file | 21659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breslin, Bruce<br>Address on file | 21660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Ernesto<br>Address on file | 21661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Henry<br>Address on file | 21662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Harold<br>Address on file | 21663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Eddie<br>Address on file | 21664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalfant, Thomas<br>Address on file | 21665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordy, Bruce<br>Address on file | 21666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yarbrough, Walter<br>Address on file | 21667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Athey, Norma<br>Address on file | 21668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Christopher<br>Address on file | 21669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Bobby<br>Address on file | 21670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Carl<br>Address on file | 21671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billman, David<br>Address on file | 21672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Irwin<br>Address on file | 21673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 21674 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baclawski, Anthony<br>Address on file | 21675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbes, Paul H.<br>Address on file | 21676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, William<br>Address on file | 21677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Rosel<br>Address on file | 21678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Arthur<br>Address on file | 21679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolak, Alex<br>Address on file | 21680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Sr., Harold<br>Address on file | 21681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Jr, Linwood<br>Address on file | 21682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, Marnina<br>Address on file | 21683 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Ishmeal<br>Address on file | 21684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Nancy<br>Address on file | 21685 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bozeman, Alfreda<br>Address on file | 21686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnallie, Alice<br>Address on file | 21687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William<br>Address on file | 21688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William F<br>Address on file | 21689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Anthony<br>Address on file | 21690 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkman, Thomas<br>Address on file | 21691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Kay<br>Address on file | 21692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bada, Jr., Steve<br>Address on file | 21693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordero, Ozzie<br>Address on file | 21695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Allan<br>Address on file | 21696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunte, Norman<br>Address on file | 21697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, William<br>Address on file | 21698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atley, Elmer<br>Address on file | 21699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Randolph<br>Address on file | 21700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borrelli, Leonard<br>Address on file | 21701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booth, Larry<br>Address on file | 21702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Daniel<br>Address on file | 21703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr, Charles H.<br>Address on file | 21704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Calvert, Frank<br>Address on file | 21705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 21706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asberry, Clarence<br>Address on file | 21707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Morris<br>Address on file | 21708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beal, Richard<br>Address on file | 21709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 21710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Darryl<br>Address on file | 21711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Mark<br>Address on file | 21712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, William A.<br>Address on file | 21713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, Vernia<br>Address on file | 21714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmon, Jacob<br>Address on file | 21715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meadows, Donald<br>Address on file | 21716 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bomar, Derrick<br>Address on file | 21717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, Oliver<br>Address on file | 21718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachler, Daniel<br>Address on file | 21719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Kenneth<br>Address on file | 21720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Theodore<br>Address on file | 21721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gail<br>Address on file | 21722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, George<br>Address on file | 21723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comedy, Walter<br>Address on file | 21724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arzuaga, Jose<br>Address on file | 21725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Earl L.<br>Address on file | 21726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bartko, Albert<br>Address on file | 21727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wohlever, Jeffery<br>Address on file | 21728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bruce<br>Address on file | 21729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Fred<br>Address on file | 21730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boran, Michael<br>Address on file | 21731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Santo<br>Address on file | 21732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Don<br>Address on file | 21733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 21734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Dave<br>Address on file | 21735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boothe, John<br>Address on file | 21736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cella, Sharon<br>Address on file | 21737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 21738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Jerry<br>Address on file | 21739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Sr., Robert<br>Address on file | 21740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James<br>Address on file | 21741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Richard<br>Address on file | 21742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Edgar<br>Address on file | 21743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Norman<br>Address on file | 21744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Cory<br>Address on file | 21745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Charles<br>Address on file | 21746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Glenn<br>Address on file | 21747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Patricia<br>Address on file | 21748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Jay<br>Address on file | 21749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 21750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeithen, Kevin<br>Address on file | 21751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 21752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, James<br>Address on file | 21753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Timothy<br>Address on file | 21754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lois<br>Address on file | 21755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeivier, Lawrence<br>Address on file | 21756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Sr., Woodrow<br>Address on file | 21757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caver, Marion<br>Address on file | 21758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Howard<br>Address on file | 21759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Larry<br>Address on file | 21760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andersen, Marguerite<br>Address on file | 21761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, David L.<br>Address on file | 21762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William Edward<br>Address on file | 21763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Ronald<br>Address on file | 21764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Alan<br>Address on file | 21765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casada, Melvin<br>Address on file | 21766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Steven<br>Address on file | 21767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert<br>Address on file | 21768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ronald<br>Address on file | 21769 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adamov, Donald<br>Address on file | 21770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Linda<br>Address on file | 21771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Lavern<br>Address on file | 21772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brisby, Curtis<br>Address on file | 21773 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Sr., Robert<br>Address on file | 21774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Don<br>Address on file | 21775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Larry<br>Address on file | 21776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canitano, Anthony<br>Address on file | 21777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Franklin<br>Address on file | 21778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 21779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Condello, Anthony<br>Address on file | 21780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Diane<br>Address on file | 21781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Lawrence<br>Address on file | 21783 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cost, William<br>Address on file | 21784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Marion<br>Address on file | 21785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Vernon<br>Address on file | 21786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candle, J. Frank<br>Address on file | 21787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biddle, James Robert<br>Address on file | 21788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles<br>Address on file | 21789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Thomas<br>Address on file | 21790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carole<br>Address on file | 21791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss, David<br>Address on file | 21792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn Sr., Bobbie<br>Address on file | 21793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gori, Edward J.<br>Address on file | 21794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auld, Jr, Edward M.<br>Address on file | 21795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crenshaw, Samuel<br>Address on file | 21796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, Sandra<br>Address on file | 21797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donachie, David<br>Address on file | 21798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidlack, David<br>Address on file | 21799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Howard<br>Address on file | 21800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Glenn<br>Address on file | 21801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beebe, Michael<br>Address on file | 21802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bengala, Steve<br>Address on file | 21803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho Sr., Edwin<br>Address on file | 21804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Claude D.<br>Address on file | 21805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Berichon, John<br>Address on file | 21806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borell, David<br>Address on file | 21807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller Jr, Hubert<br>Address on file | 21808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 21809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronaugh, Thomas<br>Address on file | 21810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Sr., James<br>Address on file | 21811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| French, Eugene R.<br>Address on file | 21812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brogle, William<br>Address on file | 21813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camacho, Salvador<br>Address on file | 21814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Chester<br>Address on file | 21815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biczykowski, Lawrence<br>Address on file | 21816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Keith<br>Address on file | 21817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Robert E.<br>Address on file | 21818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broman, Wayne<br>Address on file | 21819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, John<br>Address on file | 21820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ken<br>Address on file | 21821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Virginia<br>Address on file | 21822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Alex<br>Address on file | 21823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Laverne<br>Address on file | 21824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broome, Thomas<br>Address on file | 21825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 21826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodzinski, John<br>Address on file | 21827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babb, Jr, Frank E. Address on file | 21828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ralph Address on file | 21829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Helen Address on file | 21830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Robert Address on file | 21831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesta, Frank Address on file | 21832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Kenneth Address on file | 21833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, James Address on file | 21834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Willie Address on file | 21835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, W. R. Address on file | 21836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Jr., James Address on file | 21837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, David Address on file | 21838 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chonko, Keith Address on file | 21839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Ray Address on file | 21840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Sherwood Address on file | 21841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, David Address on file | 21842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee, James Address on file | 21843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Nathan<br>Address on file | 21844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Sandra<br>Address on file | 21845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Walter<br>Address on file | 21846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardarelli, Larry<br>Address on file | 21847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Gilbert<br>Address on file | 21848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Sophie<br>Address on file | 21849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Sr, Lewis V.<br>Address on file | 21850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, William<br>Address on file | 21851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Martin<br>Address on file | 21852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cantwell, Terry<br>Address on file | 21853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianchetti, Arthur<br>Address on file | 21854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Norman G.<br>Address on file | 21855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Badgett, Helen H.<br>Address on file | 21857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantu, Elbert<br>Address on file | 21858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Delbert<br>Address on file | 21859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bahny, Nicholas<br>Address on file | 21860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Richard D.<br>Address on file | 21861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canfora, Albert<br>Address on file | 21862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Judson<br>Address on file | 21863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, David<br>Address on file | 21864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, William D.<br>Address on file | 21865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick Sr, Lewis E.<br>Address on file | 21866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ault, Willard<br>Address on file | 21867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Stanley<br>Address on file | 21868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Sr., Ronald<br>Address on file | 21869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Belan, Frank<br>Address on file | 21870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Sophie<br>Address on file | 21871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Earl<br>Address on file | 21872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Steven<br>Address on file | 21873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Bruce<br>Address on file | 21874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domino, Bruno<br>Address on file | 21875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hasenecz, Daniel J. Address on file | 21876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Filomena Address on file | 21877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broucker, Jr., Walter Address on file | 21878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Richard Address on file | 21879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Edwin Address on file | 21880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bermudez, Felix Address on file | 21881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Perry Address on file | 21882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acierno, Drew Address on file | 21883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, James R. Address on file | 21884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catarouch, James Address on file | 21885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Lucille Address on file | 21886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randall Address on file | 21887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouke, Earl T. Address on file | 21888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Earl Address on file | 21889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Terry Address on file | 21890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John Address on file | 21891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baron, Thomas<br>Address on file | 21892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, David L.<br>Address on file | 21893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christ, Andrew<br>Address on file | 21894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Ronald<br>Address on file | 21895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Collier<br>Address on file | 21896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Everett<br>Address on file | 21897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, Leroy A.<br>Address on file | 21898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boner, Gloria<br>Address on file | 21899 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calhoun, Roger<br>Address on file | 21900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jonathan<br>Address on file | 21901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Charles R.<br>Address on file | 21902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonath, Richard<br>Address on file | 21903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wrobleski, Martin<br>Address on file | 21904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Edward L.<br>Address on file | 21905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baglanis, Antoinette<br>Address on file | 21906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetor, Joe<br>Address on file | 21907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colon, Gary<br>Address on file | 21908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Freddie<br>Address on file | 21909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Carl H.<br>Address on file | 21910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Richard<br>Address on file | 21911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Joni<br>Address on file | 21912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frew Sr, Russell A.<br>Address on file | 21913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Frank<br>Address on file | 21914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goralski, Martin W.<br>Address on file | 21915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Mike<br>Address on file | 21916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Guy C.<br>Address on file | 21917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorrick, Kenneth<br>Address on file | 21918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Robert L.<br>Address on file | 21919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedum, Lovie<br>Address on file | 21920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asmis, George<br>Address on file | 21921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Kenneth R.<br>Address on file | 21922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fontanez, Manuel<br>Address on file | 21923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrino, Priscilla<br>Address on file | 21924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floystad, Karl T.<br>Address on file | 21925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, John E.<br>Address on file | 21926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Eugene<br>Address on file | 21927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Floyd M.<br>Address on file | 21928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Raymond A.<br>Address on file | 21929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freund, Albert R.<br>Address on file | 21930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Focht, Robert E.<br>Address on file | 21931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Anthony<br>Address on file | 21932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Joseph<br>Address on file | 21933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fordyce, James<br>Address on file | 21934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, James<br>Address on file | 21935 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forsythe Jr, Joseph H.<br>Address on file | 21936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisco, Paul<br>Address on file | 21937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, John H.<br>Address on file | 21938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Edra<br>Address on file | 21939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foltz, Richard J.<br>Address on file | 21940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulghum, Charles D.<br>Address on file | 21941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hollis<br>Address on file | 21942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheatham, Riley<br>Address on file | 21943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Lynn<br>Address on file | 21944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, John<br>Address on file | 21945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Richard<br>Address on file | 21946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Carolyn E.<br>Address on file | 21947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Robert S.<br>Address on file | 21948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furbee, Thomas R.<br>Address on file | 21949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Herman L<br>Address on file | 21950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Carl J.<br>Address on file | 21951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard<br>Address on file | 21952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., Edgar<br>Address on file | 21953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Stephen<br>Address on file | 21954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, Charles E.<br>Address on file | 21955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs, John C. Address on file | 21956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Jerry Address on file | 21957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs Jr, Joseph H. Address on file | 21958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James Address on file | 21959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuell Sr, James H. Address on file | 21960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, John C. Address on file | 21961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frink, Rosa L. Address on file | 21962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frisch, John C. Address on file | 21963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Edward Address on file | 21964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clear, Pete Address on file | 21965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barsalona, Nicholas Address on file | 21966 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, George A. Address on file | 21967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz Sr, James R. Address on file | 21968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Barbara C. Address on file | 21969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frock, George M. Address on file | 21970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caravona, James Address on file | 21971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Walter<br>Address on file | 21972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Louis R.<br>Address on file | 21973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, William<br>Address on file | 21975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Joseph<br>Address on file | 21976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Jorge<br>Address on file | 21977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Todd<br>Address on file | 21978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, Jeff<br>Address on file | 21979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Anthony<br>Address on file | 21980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chludzinski, William<br>Address on file | 21981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, James<br>Address on file | 21982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wilfred<br>Address on file | 21983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnity, William E.<br>Address on file | 21984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Bob<br>Address on file | 21985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomback, Les<br>Address on file | 21986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Donald<br>Address on file | 21987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bretz, Stephen<br>Address on file | 21988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, William H.<br>Address on file | 21989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkle, Neal<br>Address on file | 21990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Jimmie<br>Address on file | 21991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candio, Louis<br>Address on file | 21992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 21993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Harold<br>Address on file | 21994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald P.<br>Address on file | 21995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burwell, Roy<br>Address on file | 21996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ernest<br>Address on file | 21997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Ivan<br>Address on file | 21999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 22000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Myron<br>Address on file | 22001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Joe<br>Address on file | 22002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, James<br>Address on file | 22003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brubach, Joe<br>Address on file | 22004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Larry<br>Address on file | 22005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Frank<br>Address on file | 22006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankston, James<br>Address on file | 22007 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Centers, Gary<br>Address on file | 22008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Larry<br>Address on file | 22009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Eddie<br>Address on file | 22010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neighoff, Joseph<br>Address on file | 22011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Yolanda<br>Address on file | 22012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Louis<br>Address on file | 22013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceja, Dora<br>Address on file | 22014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, Michael<br>Address on file | 22015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottrill, James<br>Address on file | 22016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brank, Harry<br>Address on file | 22017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Raymond<br>Address on file | 22018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branson, James<br>Address on file | 22019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ash, Sr., Carl<br>Address on file | 22020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hay, Donald R.<br>Address on file | 22021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goral, Robert J.<br>Address on file | 22022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jesus<br>Address on file | 22023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flottemesch, Herman W.<br>Address on file | 22024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Annette<br>Address on file | 22025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghee, Elvin<br>Address on file | 22026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie B.<br>Address on file | 22027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judy<br>Address on file | 22028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Wallace J.<br>Address on file | 22029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braden, John<br>Address on file | 22030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atwood, Charles<br>Address on file | 22031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizinski, Edward<br>Address on file | 22032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden Jr, Joseph R.<br>Address on file | 22033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence W.<br>Address on file | 22034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Stephen F.<br>Address on file | 22035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gable, William<br>Address on file | 22036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 22037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, John T.<br>Address on file | 22038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriele, Francis B.<br>Address on file | 22039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Fred<br>Address on file | 22040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Eugene<br>Address on file | 22041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Wilson<br>Address on file | 22042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Hartwell<br>Address on file | 22043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gadson, Willie<br>Address on file | 22044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Marshall<br>Address on file | 22045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgos, Jose<br>Address on file | 22046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., James<br>Address on file | 22047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskin, Larry<br>Address on file | 22048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Adam<br>Address on file | 22049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, William<br>Address on file | 22050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Joseph I.<br>Address on file | 22051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gajewski Sr, Ronald T. Address on file | 22052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galgoci, Francis W. Address on file | 22053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael Address on file | 22054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles J. Address on file | 22055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dennis Address on file | 22056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Hugh Address on file | 22057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Evelyn Address on file | 22058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Wilbert Address on file | 22059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallup, Harry D. Address on file | 22060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Paul E. Address on file | 22061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garci Jr, Walter W. Address on file | 22062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlas, David Address on file | 22063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARCIA, DEBRA L. Address on file | 22064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Paul Address on file | 22065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Lee Address on file | 22066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Archie Address on file | 22067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandl, Steve<br>Address on file | 22068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Barthelmas<br>Address on file | 22069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Bobbie<br>Address on file | 22070 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, David<br>Address on file | 22071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Princess<br>Address on file | 22072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domagalski, Edward Paul<br>Address on file | 22073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Shirley<br>Address on file | 22074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Terry<br>Address on file | 22075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Paul<br>Address on file | 22076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clauser, Charles<br>Address on file | 22077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domer, Jimie<br>Address on file | 22078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 22079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner Sr., John E.<br>Address on file | 22080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameno, Frank<br>Address on file | 22081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arriola, Angela<br>Address on file | 22082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Harold<br>Address on file | 22083 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breckenridge, Grant Address on file | 22084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chrulski, John Address on file | 22085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cincurak, Andrew Address on file | 22086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chancellor, Joseph Address on file | 22087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Sidney Address on file | 22088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christen, Wayne Address on file | 22089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheezan, Daniel Address on file | 22090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Denise Address on file | 22091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christmas, Kenneth Address on file | 22092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Rollie Address on file | 22093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgert, Joseph Address on file | 22094 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Sr., George Address on file | 22095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomar, Edward Address on file | 22096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balden, Ebell Address on file | 22097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Rodney Address on file | 22098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, William Address on file | 22099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambrosio, Martin<br>Address on file | 22100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catone, Sr., Ralph<br>Address on file | 22101 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jarome<br>Address on file | 22102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bey, Booker<br>Address on file | 22103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Frederick<br>Address on file | 22105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Tommy<br>Address on file | 22106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covate, Peter<br>Address on file | 22107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Clarence<br>Address on file | 22108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Brian<br>Address on file | 22109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acoff, Seaborn<br>Address on file | 22110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Robert<br>Address on file | 22111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jacqueline<br>Address on file | 22112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfonzo<br>Address on file | 22113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frable, Gladys C. Address on file | 22116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafeek, Willie Mae Address on file | 22117 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Johnnie Mae Address on file | 22118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael Address on file | 22119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Phyllis Address on file | 22120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormell, Donald Address on file | 22121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Roy Address on file | 22122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara J. Address on file | 22123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Phyllis Address on file | 22124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles Address on file | 22125 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cothran, Harry Address on file | 22126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Robert Address on file | 22127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gregory Address on file | 22128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Radine Address on file | 22129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Inez Address on file | 22130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowans, Frederick Address on file | 22131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornwell, Arthur Address on file | 22132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denihan, Robert Address on file | 22133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Floyd Address on file | 22134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Emmanuel Address on file | 22135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Robert Address on file | 22136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Hosea Address on file | 22137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amerson, Beverly Address on file | 22138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudoin, Jeffrey Address on file | 22139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlain, Judith Address on file | 22140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donkers, George Address on file | 22141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Francis Address on file | 22142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashbrook, Ron Address on file | 22143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse Address on file | 22144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Cecil Address on file | 22145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyes, Richard Address on file | 22146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter Address on file | 22147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brubaker, Sharon Address on file | 22148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Jackie Address on file | 22149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Kenneth Address on file | 22150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornelius, Cassandra Address on file | 22151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael Address on file | 22152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Michael Address on file | 22153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Hildean Address on file | 22154 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Carroll Address on file | 22155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Patricia Address on file | 22156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Robert Address on file | 22157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William Address on file | 22158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary Address on file | 22159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Thomas Address on file | 22160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Kathy Address on file | 22161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donzil Address on file | 22162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Robert Address on file | 22163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amoroso, Richard<br>Address on file | 22164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leon<br>Address on file | 22165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Jeane<br>Address on file | 22166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard<br>Address on file | 22167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, L. Geraldine<br>Address on file | 22168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ascherman, Anthony<br>Address on file | 22169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derden, John<br>Address on file | 22170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Robert<br>Address on file | 22171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Robert<br>Address on file | 22172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Velma<br>Address on file | 22173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Joseph<br>Address on file | 22174 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Carey<br>Address on file | 22175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortes, Ramon<br>Address on file | 22176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Timothy<br>Address on file | 22178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basinger, Herbert<br>Address on file | 22179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arroyo, Secundino<br>Address on file | 22180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Lucille<br>Address on file | 22181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, William<br>Address on file | 22182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Donald<br>Address on file | 22183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Charles<br>Address on file | 22184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Robert<br>Address on file | 22185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akemon, Ruth<br>Address on file | 22186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Charles<br>Address on file | 22187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, Jr., Frankie<br>Address on file | 22188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Lyle<br>Address on file | 22189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Wilbert<br>Address on file | 22190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorst, Wayne<br>Address on file | 22191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Louis<br>Address on file | 22192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Barry<br>Address on file | 22193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Judy<br>Address on file | 22194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowart, Webbie<br>Address on file | 22195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Gwendolyn<br>Address on file | 22196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Sharon<br>Address on file | 22197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Donald<br>Address on file | 22198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Harold<br>Address on file | 22199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramos, Deborah<br>Address on file | 22200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 22201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aufdenkamp, Lloyd<br>Address on file | 22202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braden, Robert<br>Address on file | 22203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 22204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashbrook, Edward<br>Address on file | 22205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biederstedt, Marvin<br>Address on file | 22206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bach, Danny<br>Address on file | 22207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloways, Gene R.<br>Address on file | 22208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barry, Amadou<br>Address on file | 22209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Sr, Robert R.<br>Address on file | 22210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Charles A.<br>Address on file | 22211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennington, Dale<br>Address on file | 22212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheffo, Donald<br>Address on file | 22213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Blas<br>Address on file | 22214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett Sr, Charles<br>Address on file | 22215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Lawrence W.<br>Address on file | 22216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balser, Ernest<br>Address on file | 22217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, Daniel<br>Address on file | 22218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Robert<br>Address on file | 22219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, William<br>Address on file | 22220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevan, Steve<br>Address on file | 22221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arter, Sr., Charles<br>Address on file | 22222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, Jim<br>Address on file | 22223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickerstaff, Jack<br>Address on file | 22225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, Sr., Robert<br>Address on file | 22226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry<br>Address on file | 22227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashley, Paul<br>Address on file | 22228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Daniel<br>Address on file | 22229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devin, Cecil<br>Address on file | 22230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Richard<br>Address on file | 22231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Roberto<br>Address on file | 22232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Teddy<br>Address on file | 22233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Elaine<br>Address on file | 22234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babbitt, Richard<br>Address on file | 22235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddie<br>Address on file | 22236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Charles<br>Address on file | 22237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benish, David<br>Address on file | 22238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Karen<br>Address on file | 22239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzelli, Libert<br>Address on file | 22240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Albert<br>Address on file | 22241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brancho, William<br>Address on file | 22242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Harold<br>Address on file | 22243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breeding, Linda Lou<br>Address on file | 22244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wade<br>Address on file | 22245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Dale<br>Address on file | 22246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard<br>Address on file | 22247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William<br>Address on file | 22248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 22249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 22250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 22251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Greg<br>Address on file | 22252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Thomas<br>Address on file | 22253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Roger<br>Address on file | 22254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Danny<br>Address on file | 22255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyrick, Walter<br>Address on file | 22256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, George<br>Address on file | 22257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yascone, Mike<br>Address on file | 22258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William<br>Address on file | 22259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Der, Gary Address on file | 22260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecheler, Robert Address on file | 22261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Phillip Address on file | 22262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carkhuff, Jeffery Address on file | 22263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Larry Address on file | 22264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell Address on file | 22265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Emily Address on file | 22266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, George E. Address on file | 22267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Russell Address on file | 22268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detamore, Walter Address on file | 22269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demarco, Merle Address on file | 22270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ronald Address on file | 22271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard Address on file | 22272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaria, John Address on file | 22273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, Donna Address on file | 22274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frederick Address on file | 22275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Thomas<br>Address on file | 22276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Marvin<br>Address on file | 22277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Harry<br>Address on file | 22278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Walter<br>Address on file | 22279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevington, Gary<br>Address on file | 22280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Robert<br>Address on file | 22281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 22282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betzel, Anthony<br>Address on file | 22283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Jeffrey<br>Address on file | 22284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert<br>Address on file | 22285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Beverly<br>Address on file | 22286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Frankey<br>Address on file | 22287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewiel, Frank<br>Address on file | 22288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Charles<br>Address on file | 22289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Desantis, Joseph<br>Address on file | 22290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuble, Alfred<br>Address on file | 22291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altman, Rynold Address on file | 22292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard Address on file | 22293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James Address on file | 22294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVaul, Robert Address on file | 22295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Leslie Address on file | 22296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, General Address on file | 22297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Gerald Address on file | 22298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert L. Address on file | 22299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Chester Address on file | 22300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald Address on file | 22301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Lucinda Address on file | 22302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bestvina, Barbara Address on file | 22303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Tommie Address on file | 22304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sylvia Address on file | 22305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Noah Address on file | 22306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman Sr, Allen Address on file | 22307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garst Jr, John<br>Address on file | 22308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Sr, John A.<br>Address on file | 22309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst, Wayne<br>Address on file | 22310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski Jr, Frank<br>Address on file | 22311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Sr, Tommy A.<br>Address on file | 22312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Michael<br>Address on file | 22313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allsbrook, Jr, Robert V.<br>Address on file | 22314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Devita, Joseph<br>Address on file | 22315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 22316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, David R.<br>Address on file | 22317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sidney G.<br>Address on file | 22318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aveni, Jacob<br>Address on file | 22319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colson, Roy<br>Address on file | 22320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collingwood, Wayne<br>Address on file | 22321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Earl S.<br>Address on file | 22322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blankenship, Victor<br>Address on file | 22323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altomari, Alfred<br>Address on file | 22324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Franklin<br>Address on file | 22325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Johnny<br>Address on file | 22326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, George<br>Address on file | 22327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreff, Lawrence<br>Address on file | 22328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Back, Michael<br>Address on file | 22329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Francis<br>Address on file | 22330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Wilbert<br>Address on file | 22331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demay, Robert<br>Address on file | 22332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berndt, Louis<br>Address on file | 22333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dorothy<br>Address on file | 22334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Androne, Helen<br>Address on file | 22335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coley, Patricia<br>Address on file | 22336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Fred<br>Address on file | 22337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, William B<br>Address on file | 22338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Mearl<br>Address on file | 22339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deluco, Joseph<br>Address on file | 22340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dembski, Tadeusz<br>Address on file | 22341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, John<br>Address on file | 22342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Henry<br>Address on file | 22343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 22344 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Vervie<br>Address on file | 22345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., James<br>Address on file | 22346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Lee S.<br>Address on file | 22347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, James<br>Address on file | 22348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gwendolyn<br>Address on file | 22349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alu, Marc<br>Address on file | 22350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Lorenzo W.<br>Address on file | 22351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wolf, Ronald<br>Address on file | 22352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Charlie L.<br>Address on file | 22353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Sr, John M.<br>Address on file | 22354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ashe, William R.<br>Address on file | 22355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Alexander<br>Address on file | 22356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Demaris T.<br>Address on file | 22357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Donald<br>Address on file | 22358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Eugene E.<br>Address on file | 22359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Howard E.<br>Address on file | 22360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Gilbert N.<br>Address on file | 22361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Jr, Thornton<br>Address on file | 22362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Lester<br>Address on file | 22363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Mae<br>Address on file | 22364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond Sr, Frank L.<br>Address on file | 22365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amato, Robert<br>Address on file | 22366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., Otto<br>Address on file | 22367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Edgar<br>Address on file | 22368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Enrique<br>Address on file | 22369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Calvin<br>Address on file | 22370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 22371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamlin, Clarence W. Address on file | 22372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billec, Joseph Address on file | 22373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Ronald Address on file | 22374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allman, Linda Address on file | 22375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Curtis Address on file | 22376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Vera Address on file | 22377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draher, Donald Address on file | 22378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Frank Address on file | 22379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, Vinson Address on file | 22380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Frederick L. Address on file | 22381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pica, Alessio Address on file | 22382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John Henry Address on file | 22383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collett, Jim Address on file | 22384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Lawrence Address on file | 22385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward Address on file | 22386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHart, Earl Address on file | 22387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joseph<br>Address on file | 22388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Roger<br>Address on file | 22389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Raymond<br>Address on file | 22390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrai, Robert<br>Address on file | 22391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamel III, Charles C.<br>Address on file | 22392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Adrian<br>Address on file | 22393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Thomas<br>Address on file | 22394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Ernest<br>Address on file | 22395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayres, Earnest<br>Address on file | 22396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilyk, Robert<br>Address on file | 22397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Thomas<br>Address on file | 22398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Kenneth G.<br>Address on file | 22399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, William<br>Address on file | 22400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigio, Sixto<br>Address on file | 22401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, John<br>Address on file | 22402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Elmer<br>Address on file | 22403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiseman, James<br>Address on file | 22404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harfield, Stephen R.<br>Address on file | 22405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirigyi, Dale<br>Address on file | 22406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 22407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Prencis<br>Address on file | 22408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oddie, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 22409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Moses<br>Address on file | 22410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, Donald<br>Address on file | 22411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Day, James<br>Address on file | 22412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comley, Ralph<br>Address on file | 22413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggers, Samuel<br>Address on file | 22414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Michael<br>Address on file | 22415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Perry<br>Address on file | 22416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillis, Willard<br>Address on file | 22417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Isaac<br>Address on file | 22418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkleroad, Sr., Bill W.<br>Address on file | 22419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Carnie Address on file | 22420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Tommy Lee Address on file | 22421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles Address on file | 22422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blannon, Leroy Address on file | 22423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Elmer Address on file | 22424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr, Alton N. Address on file | 22425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Stephen R. Address on file | 22426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Wilbert G. Address on file | 22427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cospy, Leroy Address on file | 22428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, William R. Address on file | 22429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Carol S. Address on file | 22430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Dennis E. Address on file | 22431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harkum, Jerome B. Address on file | 22432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Ella M. Address on file | 22433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caruso, Vincent Address on file | 22434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Jack E. Address on file | 22435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazel, Johnnie<br>Address on file | 22436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Phillip<br>Address on file | 22437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Case, Earl<br>Address on file | 22438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Lawrence M.<br>Address on file | 22439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Sr, Charles D.<br>Address on file | 22440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Austin, Bernard N.<br>Address on file | 22441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Austin, Jr, Leroy I.<br>Address on file | 22442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baier, Frederick M.<br>Address on file | 22443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caspersen, Martin<br>Address on file | 22444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Eugene<br>Address on file | 22445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, John F<br>Address on file | 22446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Michael<br>Address on file | 22447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Walter<br>Address on file | 22448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Alvin<br>Address on file | 22449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkenburgh Jr., Albert<br>Address on file | 22450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Albert<br>Address on file | 22451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annable, Richard R.<br>Address on file | 22452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, John L.<br>Address on file | 22453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayter, Ballard T.<br>Address on file | 22454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gegorek, Anita M.<br>Address on file | 22455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glovas, Anthony R.<br>Address on file | 22456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFrank, Michael<br>Address on file | 22457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodling, Alton<br>Address on file | 22458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Armrow<br>Address on file | 22459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Arthur<br>Address on file | 22460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleigh, Delbert<br>Address on file | 22461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Robert<br>Address on file | 22462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lenora<br>Address on file | 22463 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applegate, Charles<br>Address on file | 22464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Ernest<br>Address on file | 22465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eloise<br>Address on file | 22466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Ronald<br>Address on file | 22467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aponte, Jose<br>Address on file | 22468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingamon, Franklin<br>Address on file | 22469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggens, James<br>Address on file | 22470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dicesare, Jr., Robert<br>Address on file | 22471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alderman, William<br>Address on file | 22472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkel, David<br>Address on file | 22473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lawrence<br>Address on file | 22474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanke, Toni<br>Address on file | 22475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancy, Charles<br>Address on file | 22476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcaro, Anthony<br>Address on file | 22477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 22478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applequist, Oren<br>Address on file | 22479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Janice<br>Address on file | 22480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, James<br>Address on file | 22481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Donald<br>Address on file | 22482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, John<br>Address on file | 22483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cureton, Robert<br>Address on file | 22484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Arnold<br>Address on file | 22485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittinger, Robert<br>Address on file | 22486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Oscar<br>Address on file | 22487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Clyde<br>Address on file | 22488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Charles<br>Address on file | 22489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrossin, Donald<br>Address on file | 22490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Jeremiah<br>Address on file | 22491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Jesse<br>Address on file | 22492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Bryan, Adrian<br>Address on file | 22493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cioca, Dennis<br>Address on file | 22494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Johnny<br>Address on file | 22495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Angel<br>Address on file | 22496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Wade<br>Address on file | 22497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Martin<br>Address on file | 22498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgeyer, Donald<br>Address on file | 22499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCost, Steven<br>Address on file | 22500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Oscar<br>Address on file | 22502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardrey, Stanley<br>Address on file | 22503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 22504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, James R.<br>Address on file | 22505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Dennis R.<br>Address on file | 22506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Betty Lou M.<br>Address on file | 22507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Paul<br>Address on file | 22508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candea, Eugene<br>Address on file | 22509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Robert<br>Address on file | 22510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corley, William<br>Address on file | 22511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazewicz, Andrew<br>Address on file | 22512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph<br>Address on file | 22513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerveniak, William<br>Address on file | 22514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 22515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Erwin<br>Address on file | 22516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Kenneth<br>Address on file | 22517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 22518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Alvin R.<br>Address on file | 22519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupp, Paul<br>Address on file | 22520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, David<br>Address on file | 22521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, William<br>Address on file | 22522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Charles<br>Address on file | 22523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, John<br>Address on file | 22524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Valentin<br>Address on file | 22525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Rita<br>Address on file | 22526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornean, John<br>Address on file | 22527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benn, James<br>Address on file | 22528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Robert L.<br>Address on file | 22529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Pamela<br>Address on file | 22530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Elmer<br>Address on file | 22531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delaney, Gary Address on file | 22532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cone, Jack Address on file | 22533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman Jr, Stanley J. Address on file | 22534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, Henry Address on file | 22535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Thomas B. Address on file | 22536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Ronald Address on file | 22537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Theresa Address on file | 22538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy, Carolyn Address on file | 22539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arthur  L. Address on file | 22540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charles G. Address on file | 22541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Valentine F. Address on file | 22542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward Address on file | 22543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassity, Donald Address on file | 22544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William Address on file | 22545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Alvin Address on file | 22546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, William F. Address on file | 22547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominick, Joseph<br>Address on file | 22548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Carl<br>Address on file | 22549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Raymond H.<br>Address on file | 22550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Herman<br>Address on file | 22551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, John<br>Address on file | 22552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barash, Alex<br>Address on file | 22553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Robert E.<br>Address on file | 22554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Phillip<br>Address on file | 22555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, James<br>Address on file | 22556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blasko, Stephen<br>Address on file | 22557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Robert<br>Address on file | 22558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curran, John<br>Address on file | 22559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Allen<br>Address on file | 22560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Kenneth<br>Address on file | 22561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahey, James<br>Address on file | 22562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kenneth Jay<br>Address on file | 22563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartwell, Eulie<br>Address on file | 22564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Cornelius L.<br>Address on file | 22565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, James<br>Address on file | 22567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentry, Benjamin F<br>Address on file | 22568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, David<br>Address on file | 22569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwick Jr, George P.<br>Address on file | 22570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin III, George A.<br>Address on file | 22571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaugler, Brian W.<br>Address on file | 22572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Billy J.<br>Address on file | 22573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 22574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Bobby<br>Address on file | 22575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tweed Sr, Carlyle D.<br>Address on file | 22576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amburger, Victor<br>Address on file | 22577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Norman R.<br>Address on file | 22578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald, Robert<br>Address on file | 22580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dennis<br>Address on file | 22581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Keith<br>Address on file | 22583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Andrew J.<br>Address on file | 22584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Abraham<br>Address on file | 22585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumensaadt, Virginia<br>Address on file | 22586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capotosto, Corradino<br>Address on file | 22587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, John P.<br>Address on file | 22588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Kemp<br>Address on file | 22589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckrest, Dudley<br>Address on file | 22590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupek, James<br>Address on file | 22591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Jr, Rucker J.<br>Address on file | 22592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartnett, Raymond J.<br>Address on file | 22593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Sr., Larry<br>Address on file | 22594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles E.<br>Address on file | 22595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dangelo, Joseph<br>Address on file | 22596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Dennis W.<br>Address on file | 22597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Carl G.<br>Address on file | 22598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James P.<br>Address on file | 22599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Joseph A.<br>Address on file | 22600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, John<br>Address on file | 22601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amendol, Arthur<br>Address on file | 22602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Charles<br>Address on file | 22603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvin, Leevan<br>Address on file | 22604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckwith, Thomas<br>Address on file | 22605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 22606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Steve<br>Address on file | 22607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris II, Herbert R.<br>Address on file | 22608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sr., Bennie<br>Address on file | 22609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Edward<br>Address on file | 22610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Charles T.<br>Address on file | 22611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Clarence<br>Address on file | 22612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Clarence<br>Address on file | 22613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyler, Yvonnia<br>Address on file | 22614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James T<br>Address on file | 22615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barath, Vojtech<br>Address on file | 22616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fried, Dennis J.<br>Address on file | 22617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craven, David<br>Address on file | 22618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Karen<br>Address on file | 22619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberlin, Steven<br>Address on file | 22620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Charles<br>Address on file | 22621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, James<br>Address on file | 22622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapin, Jeff<br>Address on file | 22623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Clarence<br>Address on file | 22624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel<br>Address on file | 22625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, James<br>Address on file | 22626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, John<br>Address on file | 22627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cottle, James<br>Address on file | 22628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Robert<br>Address on file | 22629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonas, Emmanuel<br>Address on file | 22630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Daniel<br>Address on file | 22631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Dale  A.<br>Address on file | 22632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obeshaw, Richard<br>Address on file | 22633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donelan, Jr., James<br>Address on file | 22634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettis, Charlie<br>Address on file | 22635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Catherine<br>Address on file | 22636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatton Sr, Dale L.<br>Address on file | 22637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Curley<br>Address on file | 22638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notarangelo, David<br>Address on file | 22639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dague, Jack<br>Address on file | 22640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jerry<br>Address on file | 22641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedard, Daniel<br>Address on file | 22642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Hester V.<br>Address on file | 22643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Kenneth<br>Address on file | 22644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsh Jr, Maynard S.<br>Address on file | 22645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Walter<br>Address on file | 22646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatzidakis, Dionisios K.<br>Address on file | 22647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Charlene<br>Address on file | 22648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Archie<br>Address on file | 22649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baity, Stephan<br>Address on file | 22650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blower, William<br>Address on file | 22651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 22652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 22653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Samuel<br>Address on file | 22654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Charles<br>Address on file | 22655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Willie<br>Address on file | 22656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blagg, Gary<br>Address on file | 22657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Paul<br>Address on file | 22658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammon, James<br>Address on file | 22659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Michael<br>Address on file | 22660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Smith<br>Address on file | 22661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Frank<br>Address on file | 22662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlome, Richard<br>Address on file | 22663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Harry<br>Address on file | 22664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherrine, Donald<br>Address on file | 22665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Thomas<br>Address on file | 22666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Gloria<br>Address on file | 22667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cashon, Rick<br>Address on file | 22668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Mark<br>Address on file | 22669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craghead, Bobby<br>Address on file | 22670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 22672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, J.C.<br>Address on file | 22673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Betty<br>Address on file | 22674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevront, John<br>Address on file | 22675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Paul<br>Address on file | 22676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartok, Sharon<br>Address on file | 22677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, John Landon<br>Address on file | 22678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Vicky<br>Address on file | 22679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Ernest<br>Address on file | 22681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldrich, Sr., George<br>Address on file | 22682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drennan, Peter<br>Address on file | 22683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bancroft, Clifford<br>Address on file | 22684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Gaylord<br>Address on file | 22685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jack<br>Address on file | 22686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessandrini, Anthony<br>Address on file | 22687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Frank<br>Address on file | 22689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bane, Jess<br>Address on file | 22690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mary<br>Address on file | 22691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Thomas<br>Address on file | 22692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler, Walter<br>Address on file | 22693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burge, William<br>Address on file | 22694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bangas, John<br>Address on file | 22695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Vernon<br>Address on file | 22696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Marvin<br>Address on file | 22697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, George<br>Address on file | 22698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baird, Harold<br>Address on file | 22699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinadr, Charles<br>Address on file | 22700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, David<br>Address on file | 22701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Ed<br>Address on file | 22702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chism, Edward<br>Address on file | 22703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Susan<br>Address on file | 22704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, David Lee<br>Address on file | 22705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cararo, Anthony<br>Address on file | 22706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bizzell, Eddie<br>Address on file | 22707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Robert<br>Address on file | 22708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjoff, Robert<br>Address on file | 22709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Sr., George<br>Address on file | 22710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Sr., James<br>Address on file | 22711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, James<br>Address on file | 22712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novaria, Charles<br>Address on file | 22713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| COX, CLARENCE<br>Address on file | 22714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batcha, Frederick<br>Address on file | 22715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankes, John C<br>Address on file | 22717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Larry<br>Address on file | 22718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Raymond<br>Address on file | 22719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Warren<br>Address on file | 22720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Robert<br>Address on file | 22721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Vernon<br>Address on file | 22722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jerald<br>Address on file | 22723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batman, Edward<br>Address on file | 22724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, James<br>Address on file | 22725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Henry<br>Address on file | 22726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James<br>Address on file | 22727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Norman<br>Address on file | 22728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cracraft, Harry<br>Address on file | 22729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Michael<br>Address on file | 22730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, Joseph J.<br>Address on file | 22731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 22732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gloria<br>Address on file | 22733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Chalmas<br>Address on file | 22734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimlow, Ronald<br>Address on file | 22735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battiste, Donald<br>Address on file | 22736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Jr., Harry<br>Address on file | 22737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crislip, Neil<br>Address on file | 22738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Walter<br>Address on file | 22739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Sr., Don<br>Address on file | 22740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amolsch, Willis<br>Address on file | 22741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 22742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, James<br>Address on file | 22743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Ernie<br>Address on file | 22744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 22745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Otis<br>Address on file | 22746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert<br>Address on file | 22747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Elbert<br>Address on file | 22748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baginski, Fred<br>Address on file | 22749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger III, George<br>Address on file | 22750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Charles<br>Address on file | 22751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Owen<br>Address on file | 22752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond<br>Address on file | 22753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leishman, Wayne<br>Address on file | 22754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert<br>Address on file | 22755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clouser, Gene<br>Address on file | 22756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 22757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugh, Charles<br>Address on file | 22758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George<br>Address on file | 22759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughn, Douglas<br>Address on file | 22760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Erlinda<br>Address on file | 22761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dexter<br>Address on file | 22762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Leo<br>Address on file | 22763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentfeld, John<br>Address on file | 22764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, William<br>Address on file | 22765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Kathleen<br>Address on file | 22767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, John<br>Address on file | 22768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgett, Gary<br>Address on file | 22769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, George<br>Address on file | 22770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depp, Florence<br>Address on file | 22771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jackie<br>Address on file | 22772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, James W.<br>Address on file | 22773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbs, Leon<br>Address on file | 22774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, James<br>Address on file | 22775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carawan, Crune<br>Address on file | 22776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biber, Joseph<br>Address on file | 22777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Gerald<br>Address on file | 22778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Carole<br>Address on file | 22779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 22780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feagins, Joann<br>Address on file | 22781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, James<br>Address on file | 22782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Dorothy<br>Address on file | 22783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ruby Jean<br>Address on file | 22784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Milton<br>Address on file | 22785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Levie<br>Address on file | 22786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clonch, Roy<br>Address on file | 22787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coffey, Harold<br>Address on file | 22788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ivan<br>Address on file | 22789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Richard<br>Address on file | 22790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Everett<br>Address on file | 22791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Charles<br>Address on file | 22792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Robert<br>Address on file | 22793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clawson, William<br>Address on file | 22795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Walter<br>Address on file | 22796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rosezella<br>Address on file | 22797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrer, John A.<br>Address on file | 22798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carli, Dolores<br>Address on file | 22799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Ronald<br>Address on file | 22800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtscher, Wayne<br>Address on file | 22801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Roy<br>Address on file | 22802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, William J.<br>Address on file | 22803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clever, Dennis<br>Address on file | 22804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beorn, Gerald<br>Address on file | 22805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Quincy Edna<br>Address on file | 22806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Eugene<br>Address on file | 22807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John H.<br>Address on file | 22808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bicknell, Donald<br>Address on file | 22809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Leslie<br>Address on file | 22810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Clifford<br>Address on file | 22811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Robert<br>Address on file | 22812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berardi, John<br>Address on file | 22813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clowser, Bobby<br>Address on file | 22814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Arthur<br>Address on file | 22815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Betty L.<br>Address on file | 22816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Leon<br>Address on file | 22817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boughey, Thomas<br>Address on file | 22818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Samuel E.<br>Address on file | 22819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baron, Kenneth<br>Address on file | 22820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sherwood<br>Address on file | 22821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Patricia<br>Address on file | 22822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Melinda<br>Address on file | 22823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 22824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Lawrence<br>Address on file | 22825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Joseph S.<br>Address on file | 22826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargis Sr, Thomas<br>Address on file | 22827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene Jr, Norman R.<br>Address on file | 22828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamerson, Charlotte<br>Address on file | 22829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Nancy<br>Address on file | 22830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert R.<br>Address on file | 22831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Anthony R.<br>Address on file | 22832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Homer<br>Address on file | 22833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brining, Frank<br>Address on file | 22834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Kenneth<br>Address on file | 22835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heffelfinger, Harry H. Address on file | 22836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Lawrence Address on file | 22837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, Robert Address on file | 22838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Melvin Address on file | 22839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Roosevelt Address on file | 22840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Bruce Address on file | 22841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yacobozzi, Dean Address on file | 22842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreider, Theodore Address on file | 22843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William Address on file | 22844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Albertoni, James Address on file | 22845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Vance Address on file | 22846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Paul Address on file | 22847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockwell, Donald Address on file | 22848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Bobby Address on file | 22849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimperman, David Address on file | 22850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jr., Patrick Address on file | 22851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adelman, George<br>Address on file | 22852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gerald<br>Address on file | 22853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifton, Bobby<br>Address on file | 22854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Charles<br>Address on file | 22855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence<br>Address on file | 22856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Richard<br>Address on file | 22857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Jackson<br>Address on file | 22858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cearfoss, Thomas<br>Address on file | 22859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Willie<br>Address on file | 22860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruewer, Michael<br>Address on file | 22861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Kyle<br>Address on file | 22862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rodney<br>Address on file | 22863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 22864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 22865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browneller, Luella<br>Address on file | 22866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Thomas<br>Address on file | 22867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bakos, Robert<br>Address on file | 22868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Russell W.<br>Address on file | 22869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Patricia<br>Address on file | 22870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Friedhelm<br>Address on file | 22871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acevedo, Dennis<br>Address on file | 22872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carole<br>Address on file | 22873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabbil, Larry<br>Address on file | 22874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, David<br>Address on file | 22875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Brian M.<br>Address on file | 22876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Larry<br>Address on file | 22877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Cloyd<br>Address on file | 22878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuda, Michael J.<br>Address on file | 22879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Gerald S.<br>Address on file | 22880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Greer O.<br>Address on file | 22881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Augburn, Alvin S.<br>Address on file | 22882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daubenspeck, Lee<br>Address on file | 22883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Augburn, Sr, William<br>Address on file | 22884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnhart, Charles<br>Address on file | 22885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Albert C.<br>Address on file | 22886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Galen<br>Address on file | 22887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Andrew K.<br>Address on file | 22888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carissimo, Robert<br>Address on file | 22889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Walter<br>Address on file | 22890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Robert<br>Address on file | 22891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aydlett, Nathaniel T.<br>Address on file | 22892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aydlett, Sr, Robert<br>Address on file | 22893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Charles<br>Address on file | 22894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, James L.<br>Address on file | 22895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conner, Calvin<br>Address on file | 22896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Joseph E.<br>Address on file | 22897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Charles M.<br>Address on file | 22898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, William E.<br>Address on file | 22899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Herbert H.<br>Address on file | 22900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badgett, Cleo B.<br>Address on file | 22901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leroy<br>Address on file | 22902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, James R.<br>Address on file | 22903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Andrew<br>Address on file | 22904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Charles<br>Address on file | 22905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, Zollie D.<br>Address on file | 22906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, Clarence L.<br>Address on file | 22907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bruce, Delvin<br>Address on file | 22908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coomer, Lawrence<br>Address on file | 22909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Doris C.<br>Address on file | 22910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, Spencer T.<br>Address on file | 22911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Garland<br>Address on file | 22912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahorich, Mary A.<br>Address on file | 22913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Leroy<br>Address on file | 22914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, Daniel P.<br>Address on file | 22915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Alfred T.<br>Address on file | 22916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Donald<br>Address on file | 22917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles W.<br>Address on file | 22918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| D'Amico, Joseph<br>Address on file | 22919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caughhorn, Jr., George<br>Address on file | 22920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Charles<br>Address on file | 22921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Charles<br>Address on file | 22922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William A.<br>Address on file | 22923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Kelley<br>Address on file | 22924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremar, Lucas<br>Address on file | 22925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Harold<br>Address on file | 22926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, William<br>Address on file | 22927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., Michael<br>Address on file | 22928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski, John<br>Address on file | 22929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrae, Laurene<br>Address on file | 22930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Delmore<br>Address on file | 22931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herrman, William F.<br>Address on file | 22932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Lawrence<br>Address on file | 22933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capaldi, Joseph<br>Address on file | 22934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chury, Charles<br>Address on file | 22935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Thomas<br>Address on file | 22936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Lee R<br>Address on file | 22937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Richard<br>Address on file | 22938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Elaine<br>Address on file | 22939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Russell<br>Address on file | 22940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Jerome<br>Address on file | 22941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Thomas R.<br>Address on file | 22942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, Jeffry J.<br>Address on file | 22943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Elton<br>Address on file | 22944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Joe<br>Address on file | 22945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Richard E.<br>Address on file | 22946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Ocie<br>Address on file | 22947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conway, Jack<br>Address on file | 22948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Larue R.<br>Address on file | 22949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joyce<br>Address on file | 22950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crock, Lon<br>Address on file | 22951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, William S.<br>Address on file | 22952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Herbert<br>Address on file | 22953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Winford<br>Address on file | 22954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Gregory<br>Address on file | 22955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, Avey<br>Address on file | 22956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markel, Eloise<br>Address on file | 22957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Roy<br>Address on file | 22958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohan, Janice<br>Address on file | 22959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Richard A.<br>Address on file | 22960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Roy<br>Address on file | 22961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Paul<br>Address on file | 22962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bussard, Harry<br>Address on file | 22963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Gerald<br>Address on file | 22964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doman, Lawrence<br>Address on file | 22965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, James<br>Address on file | 22966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, Richard<br>Address on file | 22967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butkovic, Donald<br>Address on file | 22968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, Apt<br>Address on file | 22969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Martha<br>Address on file | 22970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brletic, Ronald<br>Address on file | 22971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Robert<br>Address on file | 22973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Eddie<br>Address on file | 22974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vivian<br>Address on file | 22975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Rudolph<br>Address on file | 22976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, John O.<br>Address on file | 22977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offak, John<br>Address on file | 22978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Myrtle<br>Address on file | 22979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Earl<br>Address on file | 22980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yazbek, Joseph<br>Address on file | 22981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogilbee, George<br>Address on file | 22982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Walter<br>Address on file | 22983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Kenneth<br>Address on file | 22984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Thelma<br>Address on file | 22985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Curtis<br>Address on file | 22986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Jesse<br>Address on file | 22987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Hurman<br>Address on file | 22988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Tommy<br>Address on file | 22989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 22990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Kathryn<br>Address on file | 22991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Richard<br>Address on file | 22992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Lautrell<br>Address on file | 22993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Lila<br>Address on file | 22994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, James<br>Address on file | 22995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedges, Maurice H. Address on file | 22996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Kathryn Address on file | 22997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrod, Paul Address on file | 22998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers, Alfred Address on file | 22999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickells, Estella Address on file | 23000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eppa P. Address on file | 23001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, John Address on file | 23002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Nancy J. Address on file | 23003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Johnnie Address on file | 23004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Barbara Address on file | 23005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Donald Address on file | 23006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heikel, Russell Address on file | 23007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Philip Address on file | 23008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contini, John Address on file | 23009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Kenneth Address on file | 23010 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh, Louis Address on file | 23011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Eleanor<br>Address on file | 23012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Sr., Darrell<br>Address on file | 23013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumfield, Herbert<br>Address on file | 23014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, William<br>Address on file | 23015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Lane<br>Address on file | 23016 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondish, Peter<br>Address on file | 23017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, David<br>Address on file | 23018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Calvin<br>Address on file | 23019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Carey Dale<br>Address on file | 23020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, Gregory M.<br>Address on file | 23021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 23022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, James<br>Address on file | 23023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Dean<br>Address on file | 23025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Loyd<br>Address on file | 23026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegler, William<br>Address on file | 23027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cognata, Thomas<br>Address on file | 23028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Lenwood L.<br>Address on file | 23029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Leonard<br>Address on file | 23030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, David<br>Address on file | 23031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Otis<br>Address on file | 23032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Willie<br>Address on file | 23033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene III, John A.<br>Address on file | 23034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Richard<br>Address on file | 23035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Robert<br>Address on file | 23036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Monroe<br>Address on file | 23037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Tom<br>Address on file | 23038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Sr., Dennis<br>Address on file | 23039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noster, Bertha<br>Address on file | 23040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addair, Coburn<br>Address on file | 23041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 23042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Gerardo<br>Address on file | 23043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colburn, Clarice<br>Address on file | 23044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Glenn<br>Address on file | 23045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaides, Rita<br>Address on file | 23046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Lee<br>Address on file | 23047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossler, Gerhard<br>Address on file | 23048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Jr., Carey<br>Address on file | 23049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie L.<br>Address on file | 23050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, David<br>Address on file | 23051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Louis<br>Address on file | 23052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Fred L.<br>Address on file | 23053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Kelly<br>Address on file | 23054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohon, Ralph<br>Address on file | 23055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, David<br>Address on file | 23056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Donald<br>Address on file | 23057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Randall<br>Address on file | 23058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Robert A.<br>Address on file | 23059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Oliver<br>Address on file | 23060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, John<br>Address on file | 23061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard Lee<br>Address on file | 23062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Leon<br>Address on file | 23063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 23064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert<br>Address on file | 23065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Robert<br>Address on file | 23066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Perscilla<br>Address on file | 23067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchard, John<br>Address on file | 23068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, James<br>Address on file | 23069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Tracy<br>Address on file | 23070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coldiron, Bruce<br>Address on file | 23071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colarusso, Michael<br>Address on file | 23072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grau Sr, Frederick<br>Address on file | 23073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 23074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gratz, Hugo E.<br>Address on file | 23075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun, Alphonso<br>Address on file | 23076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin, Mary<br>Address on file | 23077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Daniel<br>Address on file | 23078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Patricia<br>Address on file | 23079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Dennis A.<br>Address on file | 23080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Perry<br>Address on file | 23081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Bobbie<br>Address on file | 23082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Herman<br>Address on file | 23083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csonka, Jr., William<br>Address on file | 23084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Willie<br>Address on file | 23085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, James C.<br>Address on file | 23086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Gregory<br>Address on file | 23087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohen, Rochelle<br>Address on file | 23088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles<br>Address on file | 23089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rendulic, John<br>Address on file | 23090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James H.<br>Address on file | 23091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Remy, Gerald<br>Address on file | 23092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Frederick<br>Address on file | 23093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palaski, Charles<br>Address on file | 23094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Gary<br>Address on file | 23095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Mary<br>Address on file | 23096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Camden<br>Address on file | 23097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Charles<br>Address on file | 23098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Jerry<br>Address on file | 23099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunery, Lillian<br>Address on file | 23100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Annie<br>Address on file | 23101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, James<br>Address on file | 23102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renk, Dennis<br>Address on file | 23103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Curtis<br>Address on file | 23104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Billy<br>Address on file | 23105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochocki, Thomas<br>Address on file | 23106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittreich, Michael<br>Address on file | 23107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boines, Frances<br>Address on file | 23108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carl<br>Address on file | 23109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wayne<br>Address on file | 23110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckohr, Jerry<br>Address on file | 23111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Walter<br>Address on file | 23112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Glenna<br>Address on file | 23113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Doy<br>Address on file | 23114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Jr., James<br>Address on file | 23115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Kenneth<br>Address on file | 23116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandewie, Jan<br>Address on file | 23117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Bessie<br>Address on file | 23118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John<br>Address on file | 23119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvaruso, Gladys<br>Address on file | 23120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Thomas<br>Address on file | 23121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Elbert<br>Address on file | 23122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Calvin<br>Address on file | 23123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buck, Mark<br>Address on file | 23124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckshorn, Charles<br>Address on file | 23125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecek, Carol<br>Address on file | 23126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrimmon, Fred<br>Address on file | 23127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bugg, Dale<br>Address on file | 23128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beddell, Thomas<br>Address on file | 23129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, John<br>Address on file | 23130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Albert<br>Address on file | 23131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Juanita<br>Address on file | 23132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wallace<br>Address on file | 23133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Ralph<br>Address on file | 23134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cucuz, Petar<br>Address on file | 23135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William<br>Address on file | 23136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Belinda<br>Address on file | 23137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Alice<br>Address on file | 23138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, William<br>Address on file | 23139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wingenfeld, David<br>Address on file | 23140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Lico<br>Address on file | 23141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngeberg, Margie<br>Address on file | 23142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchett, Larry<br>Address on file | 23143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 23144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Harry<br>Address on file | 23145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childs, Sherman<br>Address on file | 23146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipman, Winston<br>Address on file | 23147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Juan<br>Address on file | 23148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Robert<br>Address on file | 23149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolder, Paul<br>Address on file | 23150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacomo, Pete<br>Address on file | 23151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinoehl, Sherry<br>Address on file | 23152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palya, Margaret<br>Address on file | 23153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richtarsic, Ralph<br>Address on file | 23154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradshaw, Carl<br>Address on file | 23155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witherspoon, Phillip<br>Address on file | 23156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Reynard<br>Address on file | 23157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopic, Keith<br>Address on file | 23158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, Gary<br>Address on file | 23159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Daniel<br>Address on file | 23160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James<br>Address on file | 23161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chitwood, Donnie<br>Address on file | 23162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscome, George<br>Address on file | 23163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazelton, Everett<br>Address on file | 23164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Jr., Selwyn<br>Address on file | 23165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Richard O.<br>Address on file | 23166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Badgett, Sr., William A.<br>Address on file | 23167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnett, Charles<br>Address on file | 23168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Bobby<br>Address on file | 23169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Carolyn J.<br>Address on file | 23170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Cittie R.<br>Address on file | 23171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Curtis C. Address on file | 23172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Earlie B. Address on file | 23173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ernest L. Address on file | 23174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, George H. Address on file | 23175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, George R. Address on file | 23176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Gladys G. Address on file | 23177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Glenn T. Address on file | 23178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Herbert J. Address on file | 23179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, James R. Address on file | 23180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr, James Address on file | 23181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogle, Gennette Address on file | 23182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Oakley T. Address on file | 23183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Jr., Percy Address on file | 23184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ola M. Address on file | 23185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nice, Kenneth Address on file | 23186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Larkin Address on file | 23187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neer, Robert<br>Address on file | 23188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, John<br>Address on file | 23189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milanovich, Robert<br>Address on file | 23190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Jr., Peter<br>Address on file | 23191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Lawrence<br>Address on file | 23192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClanahan, Thomas<br>Address on file | 23193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, George<br>Address on file | 23194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFilippo, David<br>Address on file | 23195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilullo, Mario<br>Address on file | 23196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Harold<br>Address on file | 23197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Marvin<br>Address on file | 23198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Wisezee<br>Address on file | 23199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addison, Randall<br>Address on file | 23200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Vernon<br>Address on file | 23201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, Elmer E.<br>Address on file | 23202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Jack<br>Address on file | 23203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chovan, Robert<br>Address on file | 23204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herzog, William F.<br>Address on file | 23205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brassfield, James<br>Address on file | 23206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Frank<br>Address on file | 23207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brack, Daniel<br>Address on file | 23208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cave, Richard<br>Address on file | 23209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, Jr., William<br>Address on file | 23210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Christopher<br>Address on file | 23211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 23212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Warren<br>Address on file | 23213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Address on file | 23214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Kenneth<br>Address on file | 23215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Margaret<br>Address on file | 23216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Homer<br>Address on file | 23217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Allen<br>Address on file | 23218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 23219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinton, John<br>Address on file | 23220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robsel, Dennis<br>Address on file | 23221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozeman, Roger<br>Address on file | 23222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Addie<br>Address on file | 23223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Michael<br>Address on file | 23224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diglaw, James<br>Address on file | 23225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennel Jr, David C.<br>Address on file | 23226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Joe<br>Address on file | 23227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Donald<br>Address on file | 23228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, John G.<br>Address on file | 23229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasic Jr, Vincent S.<br>Address on file | 23230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackle, Robert<br>Address on file | 23231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botirius, John<br>Address on file | 23232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosack, Joseph<br>Address on file | 23233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixson, Jr., Lynelle<br>Address on file | 23234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobart, Samuel W.<br>Address on file | 23235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borrelli, David Address on file | 23236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgis, Tom Address on file | 23237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dills, Homer Address on file | 23238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Paul Address on file | 23239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowersock, Diana Address on file | 23240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Harry Address on file | 23241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullins, Albert Address on file | 23242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William David Address on file | 23243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Larry Address on file | 23244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frank Address on file | 23245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docter Sr., Harold Address on file | 23246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert Address on file | 23247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles Address on file | 23248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgia, IV, Joe Address on file | 23249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Dennis Address on file | 23250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Joseph Address on file | 23251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seefong, Harold<br>Address on file | 23252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Walter<br>Address on file | 23253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gary<br>Address on file | 23254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James<br>Address on file | 23255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Patricia<br>Address on file | 23256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Michael<br>Address on file | 23257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoeller, James<br>Address on file | 23258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, James<br>Address on file | 23259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrmann, Clark D.<br>Address on file | 23260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, James<br>Address on file | 23261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Kenneth<br>Address on file | 23262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wysocki, Jr., Frank<br>Address on file | 23263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Leon P.<br>Address on file | 23264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boudrey, Richard<br>Address on file | 23265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Diana<br>Address on file | 23266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Frances<br>Address on file | 23267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westfall, Glen<br>Address on file | 23268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, John J.<br>Address on file | 23269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Raymond E.<br>Address on file | 23270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Russell<br>Address on file | 23271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lois<br>Address on file | 23272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 23273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ethelene<br>Address on file | 23274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ira<br>Address on file | 23275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Smith<br>Address on file | 23276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Michael<br>Address on file | 23277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulker, Lou<br>Address on file | 23278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, Glenn<br>Address on file | 23279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terranova, John<br>Address on file | 23280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Paul<br>Address on file | 23281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Brenton<br>Address on file | 23282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yallech, James<br>Address on file | 23283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlarmann, Michael<br>Address on file | 23284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishong, Gary<br>Address on file | 23285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Jr., William<br>Address on file | 23286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, John<br>Address on file | 23287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vadas, Ann<br>Address on file | 23288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, George<br>Address on file | 23289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgeon, George<br>Address on file | 23290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Robert<br>Address on file | 23291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Donald J.<br>Address on file | 23292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwarz, George<br>Address on file | 23293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yauger, Anita<br>Address on file | 23294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scippio, Hersey<br>Address on file | 23295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Larry<br>Address on file | 23296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seman, Jerome<br>Address on file | 23297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 23298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefried, Thomas<br>Address on file | 23299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Thomas<br>Address on file | 23300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary<br>Address on file | 23301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Larry<br>Address on file | 23302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Denver<br>Address on file | 23303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ray C<br>Address on file | 23304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, John<br>Address on file | 23305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Aida<br>Address on file | 23306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Richard<br>Address on file | 23307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Daniel<br>Address on file | 23308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Robert<br>Address on file | 23309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Roy J.<br>Address on file | 23310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spuzzillo, Dennis<br>Address on file | 23311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Jack<br>Address on file | 23312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ronald<br>Address on file | 23313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Charles<br>Address on file | 23314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Benjamin<br>Address on file | 23315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, William<br>Address on file | 23316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Ralph<br>Address on file | 23317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Pearl<br>Address on file | 23318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Carl<br>Address on file | 23319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cacek, Donald<br>Address on file | 23320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seccombe, Don<br>Address on file | 23321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Glennie<br>Address on file | 23322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, John C.<br>Address on file | 23323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whatley, Jr., Archie<br>Address on file | 23324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulz, Donald<br>Address on file | 23325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrudder, Jack<br>Address on file | 23326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Elmer<br>Address on file | 23327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sees, Richard<br>Address on file | 23328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, James<br>Address on file | 23329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Theresa<br>Address on file | 23330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Larry D.<br>Address on file | 23331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velez, Jose<br>Address on file | 23332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semko, Robert<br>Address on file | 23333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Flossie H.<br>Address on file | 23334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schuman, Robert<br>Address on file | 23335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Melvin L.<br>Address on file | 23336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Clarine<br>Address on file | 23337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, John L.<br>Address on file | 23338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jr., Robert L.<br>Address on file | 23339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr., Vernon L.<br>Address on file | 23340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hernandez Jr, Juan B.<br>Address on file | 23341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Julia M.<br>Address on file | 23342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Robert F.<br>Address on file | 23343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kenneth L.<br>Address on file | 23344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Lenton S.<br>Address on file | 23345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Leslie B.<br>Address on file | 23346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Mamie I.<br>Address on file | 23347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Carl<br>Address on file | 23348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, William<br>Address on file | 23349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry J.<br>Address on file | 23350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Michael S.<br>Address on file | 23351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beachler, Delores<br>Address on file | 23352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright, David<br>Address on file | 23353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, JoAnn<br>Address on file | 23354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, Charles<br>Address on file | 23355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behl, II, Donald<br>Address on file | 23356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 23357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Albert<br>Address on file | 23358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Philip<br>Address on file | 23359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 23360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courteau, Albert<br>Address on file | 23361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Jerome<br>Address on file | 23362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Ralph<br>Address on file | 23363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jack<br>Address on file | 23364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brandon, Michael<br>Address on file | 23365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Donald<br>Address on file | 23366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chudzik, Thomas<br>Address on file | 23367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmichael, Harlie<br>Address on file | 23368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wallace<br>Address on file | 23369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Emily L.<br>Address on file | 23370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Melvin<br>Address on file | 23371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiller, William<br>Address on file | 23372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leon<br>Address on file | 23373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Allen<br>Address on file | 23374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Tom<br>Address on file | 23375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Robert<br>Address on file | 23376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazur, Paul<br>Address on file | 23377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Nathaniel<br>Address on file | 23378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Burton<br>Address on file | 23379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dangelo, Anthony<br>Address on file | 23380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Margarette<br>Address on file | 23381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Henry<br>Address on file | 23382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isue, Henry<br>Address on file | 23383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Ernest<br>Address on file | 23384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorr, Gary<br>Address on file | 23385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Leonard<br>Address on file | 23386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Thomas<br>Address on file | 23387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segedy, Pete<br>Address on file | 23388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Lois<br>Address on file | 23389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stores, Hiram<br>Address on file | 23390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Donald<br>Address on file | 23391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojcik, Dennis<br>Address on file | 23392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Autry, Dewey H.<br>Address on file | 23393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Varga, Bela<br>Address on file | 23394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew<br>Address on file | 23395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvasy, Frank<br>Address on file | 23396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, Irwin<br>Address on file | 23397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 23398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, George<br>Address on file | 23399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Donald<br>Address on file | 23400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroder, Mark<br>Address on file | 23401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trogdon, Ivan<br>Address on file | 23402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Oscar<br>Address on file | 23403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Blair<br>Address on file | 23404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Sr., Wendell<br>Address on file | 23405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Lester<br>Address on file | 23406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Joseph<br>Address on file | 23407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Sherman<br>Address on file | 23408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dorsey<br>Address on file | 23409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindel, Raymond<br>Address on file | 23410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, David<br>Address on file | 23411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scherer, Donald<br>Address on file | 23412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojciak, Michael<br>Address on file | 23413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Judith<br>Address on file | 23414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Jake<br>Address on file | 23415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiewe, Charles<br>Address on file | 23416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Eddie<br>Address on file | 23417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botos, Fred<br>Address on file | 23418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajdich, Carl<br>Address on file | 23419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Donald<br>Address on file | 23420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, William<br>Address on file | 23421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, William F.<br>Address on file | 23422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joe<br>Address on file | 23423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Willie<br>Address on file | 23424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Mildred<br>Address on file | 23425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alvin H.<br>Address on file | 23426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouch, David<br>Address on file | 23427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schubert, Dennis<br>Address on file | 23428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ralph<br>Address on file | 23429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tumey, Gregory<br>Address on file | 23430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, Margaret<br>Address on file | 23431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Abraham<br>Address on file | 23432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, Neil<br>Address on file | 23433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weary, Dan<br>Address on file | 23434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayt, Francis<br>Address on file | 23435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Clawzelle<br>Address on file | 23436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, James<br>Address on file | 23437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt Jr, Artis E.<br>Address on file | 23438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schibley, Richard<br>Address on file | 23439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Freddie<br>Address on file | 23440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Guy<br>Address on file | 23441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Franklin<br>Address on file | 23442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Paul<br>Address on file | 23443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truman, Gail<br>Address on file | 23444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 23445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Charles<br>Address on file | 23446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hardie<br>Address on file | 23447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| True, Steven<br>Address on file | 23448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoops, Robert<br>Address on file | 23449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Ronald<br>Address on file | 23450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamper, Furman<br>Address on file | 23451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wawrin, Andrew<br>Address on file | 23452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 23453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>Address on file | 23454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Donald<br>Address on file | 23455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Thomas<br>Address on file | 23456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, William<br>Address on file | 23457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Edward<br>Address on file | 23458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronald<br>Address on file | 23459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wisniewski, Joseph<br>Address on file | 23460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seal, Robert<br>Address on file | 23461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar<br>Address on file | 23463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wines, Kevin<br>Address on file | 23464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Richard<br>Address on file | 23465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack Jr., Joe<br>Address on file | 23466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Willie<br>Address on file | 23467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Mickey<br>Address on file | 23468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Thurman<br>Address on file | 23469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Sammie<br>Address on file | 23470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 23471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denman, Doris<br>Address on file | 23472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorrion, Gerald<br>Address on file | 23473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 23474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Willard<br>Address on file | 23475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Samuel<br>Address on file | 23476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert E.<br>Address on file | 23477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Elizabeth<br>Address on file | 23478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ronald<br>Address on file | 23479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Evelyn<br>Address on file | 23480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jack L.<br>Address on file | 23481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Levern<br>Address on file | 23482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Harry<br>Address on file | 23483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Elsie<br>Address on file | 23484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Rose<br>Address on file | 23485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 23486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Loren<br>Address on file | 23487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James<br>Address on file | 23488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Ronald<br>Address on file | 23489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Cecil<br>Address on file | 23490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Joseph<br>Address on file | 23491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akers, Eddie<br>Address on file | 23492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmington, Hilda<br>Address on file | 23493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoneman, Larry<br>Address on file | 23494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woloschak, Mary<br>Address on file | 23495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 23496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Barbara<br>Address on file | 23497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arp, Harold<br>Address on file | 23498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas<br>Address on file | 23499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold<br>Address on file | 23500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Terrance<br>Address on file | 23501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Samuel<br>Address on file | 23502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, Paul<br>Address on file | 23503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Melvin<br>Address on file | 23504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford Jr., James<br>Address on file | 23505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiverson, Donald<br>Address on file | 23506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Mary<br>Address on file | 23507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednar, Joseph<br>Address on file | 23508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Mary<br>Address on file | 23509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert<br>Address on file | 23510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, George<br>Address on file | 23511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reis, Norman Dos<br>Address on file | 23512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., James<br>Address on file | 23513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Fredrick<br>Address on file | 23514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuttle, Holly<br>Address on file | 23515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Glenna<br>Address on file | 23516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 23517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beetler, Drennen<br>Address on file | 23518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, John<br>Address on file | 23519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Eunice<br>Address on file | 23520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bergdorf, Mary E.<br>Address on file | 23521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Gary<br>Address on file | 23522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, Joseph<br>Address on file | 23523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denson, Willie<br>Address on file | 23524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Madeline<br>Address on file | 23525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Dean<br>Address on file | 23526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlswede, Edward<br>Address on file | 23527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearden, Darla<br>Address on file | 23528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Ronald<br>Address on file | 23529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneemann, John<br>Address on file | 23530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slyker, Henry<br>Address on file | 23531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Story, Edward<br>Address on file | 23532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie J.<br>Address on file | 23533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truax, Charles<br>Address on file | 23534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickerham, Darrell<br>Address on file | 23535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Virginia L.<br>Address on file | 23536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharier, Joseph<br>Address on file | 23537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William<br>Address on file | 23538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thurlow D.<br>Address on file | 23539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoder, Arthur<br>Address on file | 23540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Tammy<br>Address on file | 23541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Clinto<br>Address on file | 23542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Charles<br>Address on file | 23543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Gary<br>Address on file | 23544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Writesel, Ronald<br>Address on file | 23545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald<br>Address on file | 23546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Arthur<br>Address on file | 23547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Donald<br>Address on file | 23548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, James<br>Address on file | 23549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Virgil<br>Address on file | 23550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jimmie<br>Address on file | 23551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Frances<br>Address on file | 23552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Conrad<br>Address on file | 23553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Gerald<br>Address on file | 23554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Judith<br>Address on file | 23555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whittenberger, Judy<br>Address on file | 23556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Anson<br>Address on file | 23557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Clair<br>Address on file | 23558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Will<br>Address on file | 23559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharr, Alfred<br>Address on file | 23560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Address on file | 23561 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 23562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whoolery, Wayne<br>Address on file | 23563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houmis, Stelianos<br>Address on file | 23564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLMAN SR, FURMAN<br>Address on file | 23565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Floyd S.<br>Address on file | 23566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin Jr, George A.<br>Address on file | 23567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Govan E.<br>Address on file | 23568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, James O.<br>Address on file | 23569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Joseph L.<br>Address on file | 23570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak, Charles<br>Address on file | 23571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Alfred<br>Address on file | 23572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, George B.<br>Address on file | 23573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Gilbert<br>Address on file | 23574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Henry<br>Address on file | 23575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abron, William<br>Address on file | 23576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Jackie<br>Address on file | 23577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 23578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Herbert<br>Address on file | 23579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Clare<br>Address on file | 23580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Richard<br>Address on file | 23581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Wanda<br>Address on file | 23582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, William<br>Address on file | 23583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rudolph<br>Address on file | 23584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, George<br>Address on file | 23585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auman, Lowell<br>Address on file | 23586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson Sr., Walter<br>Address on file | 23587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beasley, Clarence<br>Address on file | 23588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Terrell<br>Address on file | 23589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Bruce<br>Address on file | 23590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughman, Arnold<br>Address on file | 23591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detore, II, Nicholas<br>Address on file | 23592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellino, Donna<br>Address on file | 23593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 23594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Samuel<br>Address on file | 23595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detoro, Robert<br>Address on file | 23596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Roger<br>Address on file | 23597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, James T.<br>Address on file | 23598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sherry<br>Address on file | 23599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Johnny<br>Address on file | 23600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettinger, Robert<br>Address on file | 23601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, John<br>Address on file | 23602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernath, Ronald<br>Address on file | 23603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agostinelli, Antonio<br>Address on file | 23604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Verdia<br>Address on file | 23605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begley, Mark<br>Address on file | 23606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athanasen, John<br>Address on file | 23607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernatowicz, Fred<br>Address on file | 23608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePasquale, Michael<br>Address on file | 23609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agler, David<br>Address on file | 23610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beight, Cheryl<br>Address on file | 23611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardman, Joyce<br>Address on file | 23612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athens, Harry<br>Address on file | 23613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Mangus<br>Address on file | 23614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beken, Ronald<br>Address on file | 23615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depew, Sr., Lloyd<br>Address on file | 23616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Richard<br>Address on file | 23617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Sr., Andrew<br>Address on file | 23618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Mary<br>Address on file | 23619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cart, Howard<br>Address on file | 23620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 23621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles<br>Address on file | 23622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Norma<br>Address on file | 23623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeny, Buster<br>Address on file | 23624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Polly<br>Address on file | 23625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lester<br>Address on file | 23626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 23627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 23628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Thomas<br>Address on file | 23629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Roland<br>Address on file | 23630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunter, Sarah<br>Address on file | 23631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Leroy R.<br>Address on file | 23632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guldan, John M.<br>Address on file | 23633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Melvin E.<br>Address on file | 23634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth Sr, Thomas F.<br>Address on file | 23635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holter, Robert S. Address on file | 23636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holochuk, Richard G. Address on file | 23637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Walter C. Address on file | 23638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Edward A. Address on file | 23639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopson, Roy Address on file | 23640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Karl Address on file | 23641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James Address on file | 23642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andonian, Thomas Address on file | 23643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr., Cleophus Address on file | 23644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Russell J. Address on file | 23645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrade, Edward Address on file | 23646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Leonia Address on file | 23647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andraka, Robert Address on file | 23648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaner, Richard Address on file | 23649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Phillip Address on file | 23650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, David Address on file | 23651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Lee<br>Address on file | 23652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Columbro, Anthony<br>Address on file | 23653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Tim<br>Address on file | 23654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Jon L.<br>Address on file | 23655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habicht, Oscar E.<br>Address on file | 23656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joel K.<br>Address on file | 23657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Robert<br>Address on file | 23658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Barbara<br>Address on file | 23659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haase Jr, William E.<br>Address on file | 23660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Joseph E.<br>Address on file | 23661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guanti, Concetta C.<br>Address on file | 23662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Austiera<br>Address on file | 23663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, James<br>Address on file | 23664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Harold<br>Address on file | 23665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Charles<br>Address on file | 23666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spade, Edward C.<br>Address on file | 23667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins Jr, Samuel H. Address on file | 23668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Larry Address on file | 23669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajda, Joseph F. Address on file | 23670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, James Address on file | 23671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Steve Address on file | 23672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loccarini, Livio F. Address on file | 23673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildman, Jane Address on file | 23674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Paul B. Address on file | 23675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Robert Address on file | 23676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Sharon Address on file | 23677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Dolores Address on file | 23678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Johe H. Address on file | 23679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph Address on file | 23680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, James Address on file | 23681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Kerry Address on file | 23682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerin, Robert E. Address on file | 23683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walling, Harry<br>Address on file | 23684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Clifford K.<br>Address on file | 23685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haldaman, Gerda W.<br>Address on file | 23686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Clifton<br>Address on file | 23687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindemann, Donald G.<br>Address on file | 23688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Roger<br>Address on file | 23689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joe<br>Address on file | 23690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearsman, Herbert<br>Address on file | 23691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph S.<br>Address on file | 23692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Ronald<br>Address on file | 23693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Gary<br>Address on file | 23694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coman, David<br>Address on file | 23695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Robert<br>Address on file | 23696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 23697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Ray<br>Address on file | 23698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello, James<br>Address on file | 23699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bilkie, Thomas<br>Address on file | 23700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Roger<br>Address on file | 23701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Bruce M.<br>Address on file | 23702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Dolores<br>Address on file | 23703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Down, Donald<br>Address on file | 23704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badford, Roy<br>Address on file | 23705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Hardy<br>Address on file | 23706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Joe<br>Address on file | 23707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCenso, Vincent<br>Address on file | 23708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lively, Constance<br>Address on file | 23709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badillo, Leonardo<br>Address on file | 23710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 23711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Carolyn<br>Address on file | 23712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Donald<br>Address on file | 23713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Roy<br>Address on file | 23714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendy, James J.<br>Address on file | 23715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kessler Sr, Donald L. Address on file | 23716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klunk Sr, George A. Address on file | 23717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, George R. Address on file | 23718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Dennis W. Address on file | 23719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Gloria C. Address on file | 23720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigginton, Harold Address on file | 23721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Merlin Address on file | 23722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumler, Dorothy Address on file | 23723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Bernard Address on file | 23724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Luther D. Address on file | 23725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas Address on file | 23726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Leroy E. Address on file | 23727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kmetz, John Address on file | 23728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Norma Address on file | 23729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Victor D. Address on file | 23730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sladick, Margaret Address on file | 23731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lister, Lawrence<br>Address on file | 23732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Dorhman<br>Address on file | 23733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, Charles M.<br>Address on file | 23734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skipper, James<br>Address on file | 23735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, James<br>Address on file | 23736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Sophie<br>Address on file | 23737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht, James S.<br>Address on file | 23738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Wendell L.<br>Address on file | 23739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Alan<br>Address on file | 23740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis L.<br>Address on file | 23741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorg, Donald<br>Address on file | 23742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Robert<br>Address on file | 23743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Michael<br>Address on file | 23744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles, Rosemarie<br>Address on file | 23745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, William L.<br>Address on file | 23746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautt, Beverly<br>Address on file | 23747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wielbruda, Joseph<br>Address on file | 23748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twillie, David<br>Address on file | 23749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Daniel<br>Address on file | 23750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert R.<br>Address on file | 23751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Rayford<br>Address on file | 23752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smath, Edward<br>Address on file | 23753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Sydney B.<br>Address on file | 23754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waite Sr., Ronald<br>Address on file | 23755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorder, Terry<br>Address on file | 23756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trentadue, Frank<br>Address on file | 23757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 23758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Steve<br>Address on file | 23759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner Jr, Joseph W.<br>Address on file | 23760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Alfred<br>Address on file | 23761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 23762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinling, Charles<br>Address on file | 23763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarrah, Riad<br>Address on file | 23764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, James A.<br>Address on file | 23765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alazaus, Sr., Donald<br>Address on file | 23766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Tallagsen, Lynn G.<br>Address on file | 23767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Democko, Jerry<br>Address on file | 23768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepp Sr, Richard<br>Address on file | 23769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Sr, Claude R.<br>Address on file | 23770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lidestri, Francesco<br>Address on file | 23771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berendt, Fred<br>Address on file | 23772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sgro, Stanley<br>Address on file | 23773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Francis<br>Address on file | 23774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rosetta<br>Address on file | 23775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Nancy<br>Address on file | 23776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempa, Frank A.<br>Address on file | 23777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, John<br>Address on file | 23778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Leroy<br>Address on file | 23780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stano, Paul<br>Address on file | 23781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Cozette<br>Address on file | 23782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenner, Arthur<br>Address on file | 23783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Marjorie<br>Address on file | 23784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Samuel<br>Address on file | 23785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William<br>Address on file | 23786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skidmore, Chestene<br>Address on file | 23787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Elbert<br>Address on file | 23788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoaf, Thomas<br>Address on file | 23789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barthalow, Walter<br>Address on file | 23790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covert, John<br>Address on file | 23791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Walter<br>Address on file | 23792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Nelson<br>Address on file | 23794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Edwin<br>Address on file | 23795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walters, Shirley<br>Address on file | 23796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Leona<br>Address on file | 23797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, William<br>Address on file | 23798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Gary L.<br>Address on file | 23799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Felix<br>Address on file | 23800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berresford, Michael<br>Address on file | 23801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detzel, John<br>Address on file | 23802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Kenneth<br>Address on file | 23803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Charles<br>Address on file | 23804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, James D<br>Address on file | 23805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Lawrence<br>Address on file | 23806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Allen<br>Address on file | 23807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiplet, Junior<br>Address on file | 23808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Silas<br>Address on file | 23809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Arnold<br>Address on file | 23810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berryhill, Robert<br>Address on file | 23811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trautman, Dennis<br>Address on file | 23812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner, Larry<br>Address on file | 23813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomo, Robert<br>Address on file | 23814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shortridge, Clyde<br>Address on file | 23815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Ralph<br>Address on file | 23816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Harry R.<br>Address on file | 23817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, George<br>Address on file | 23818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lowell<br>Address on file | 23819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Aljia<br>Address on file | 23820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Elmer<br>Address on file | 23821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teli, Martin<br>Address on file | 23822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Michael<br>Address on file | 23823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, James<br>Address on file | 23824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Ronald<br>Address on file | 23825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroupe, Carol<br>Address on file | 23826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Kenneth<br>Address on file | 23827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skinner, Jimmie<br>Address on file | 23828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severs, Robert<br>Address on file | 23829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, William<br>Address on file | 23830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipsky, Raymond B.<br>Address on file | 23831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 23832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mike C.<br>Address on file | 23833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, Barbara<br>Address on file | 23834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner Sr, Albert W.<br>Address on file | 23835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cynthia<br>Address on file | 23836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Pierre<br>Address on file | 23837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Andrew<br>Address on file | 23838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 23839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, John<br>Address on file | 23840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, Tom<br>Address on file | 23841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Willie D.<br>Address on file | 23842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liadakis, Elefterios G.<br>Address on file | 23843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Willie<br>Address on file | 23844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Rudolph<br>Address on file | 23845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Melvin<br>Address on file | 23846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Bobby<br>Address on file | 23847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Roy<br>Address on file | 23848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Charles<br>Address on file | 23849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, John<br>Address on file | 23850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, Brian<br>Address on file | 23851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shibley, Valloyd<br>Address on file | 23852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Victor, Jr., Frank<br>Address on file | 23853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, John<br>Address on file | 23854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Raymond<br>Address on file | 23855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Terry<br>Address on file | 23856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Clarence<br>Address on file | 23857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam Sr, John W.<br>Address on file | 23858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophis, John<br>Address on file | 23859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lieberman, Leon L. Address on file | 23860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherriff, Ronald Address on file | 23861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klepper, William E. Address on file | 23862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Earl K. Address on file | 23863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Jr., Antonio Address on file | 23864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Robert Address on file | 23865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William Address on file | 23866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trester, Ron Address on file | 23867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarvin, Joe Address on file | 23868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Jerry J. Address on file | 23869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowder, Ben Address on file | 23870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Elden Address on file | 23871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tereba, Donald Address on file | 23872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Deborah Address on file | 23873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Willie Address on file | 23874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striblin, Kenneth Address on file | 23875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterie, Kenneth<br>Address on file | 23876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Curley<br>Address on file | 23877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald K.<br>Address on file | 23878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Millard W.<br>Address on file | 23879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, James<br>Address on file | 23880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Jr, Albert W.<br>Address on file | 23881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, Franklin<br>Address on file | 23882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajewich, James<br>Address on file | 23883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Desco<br>Address on file | 23884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiter Jr, Jack R.<br>Address on file | 23885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Rodney<br>Address on file | 23886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berns, Frederick<br>Address on file | 23887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rzemiski, Michael<br>Address on file | 23888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sampson<br>Address on file | 23889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sallie<br>Address on file | 23890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 23891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Visalden, William Address on file | 23892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Frank Address on file | 23893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taleos, Arthur Address on file | 23894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, John Address on file | 23895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Jr., Russell Address on file | 23896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James Address on file | 23897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevier, James Address on file | 23898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard Address on file | 23899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Donald Address on file | 23900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Ralph Address on file | 23901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, James Address on file | 23902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Thomas Address on file | 23903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinn, James Address on file | 23904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James Address on file | 23905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarczy, Kenneth Address on file | 23906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Rodney Address on file | 23907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wardrup, Edward<br>Address on file | 23908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warchol, Emma<br>Address on file | 23909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Gary<br>Address on file | 23910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 23911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, George<br>Address on file | 23912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Nelson<br>Address on file | 23913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, William<br>Address on file | 23914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Brian W.<br>Address on file | 23915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Sondra<br>Address on file | 23916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichty, Max<br>Address on file | 23917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Robert George<br>Address on file | 23918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerby Sr, Charles S.<br>Address on file | 23919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Charles<br>Address on file | 23920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Ramon<br>Address on file | 23921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagoner, Billy<br>Address on file | 23922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary<br>Address on file | 23923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vance, Frank<br>Address on file | 23924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Roland C.<br>Address on file | 23925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, John<br>Address on file | 23926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalner, Russell R.<br>Address on file | 23927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Edward<br>Address on file | 23928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stanley<br>Address on file | 23929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenberg, Linwood L.<br>Address on file | 23930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 23931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Billy G.<br>Address on file | 23932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Frank<br>Address on file | 23933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roy<br>Address on file | 23934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 23935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Delmar<br>Address on file | 23936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Austin<br>Address on file | 23937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisa, William F.<br>Address on file | 23938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sifter, Raymond<br>Address on file | 23939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kissinger Sr, William H.<br>Address on file | 23940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litsinger Sr, Edward F.<br>Address on file | 23941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klaunberg, Roland<br>Address on file | 23942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, Sr., James<br>Address on file | 23943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spay, Robert<br>Address on file | 23944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, O'Brien H.<br>Address on file | 23945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siggers, John<br>Address on file | 23946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Jack<br>Address on file | 23947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Billy<br>Address on file | 23948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taltoan, David<br>Address on file | 23949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Ray<br>Address on file | 23950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aeberli, Patricia<br>Address on file | 23951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Michelle<br>Address on file | 23952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adler, Lawrence<br>Address on file | 23953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keblesh, James<br>Address on file | 23954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Robert<br>Address on file | 23955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, James R. Address on file | 23956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Audia, Anthony Address on file | 23957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belica, Joseph Address on file | 23958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belknap, Jr., Richard Address on file | 23959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keitz, John H. Address on file | 23960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacco, Arthur Address on file | 23961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William Address on file | 23962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Ronald Address on file | 23963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaskulski, Casimir C. Address on file | 23964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, James Address on file | 23965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupe, Danny Address on file | 23966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, John Address on file | 23967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Sr., Anthony Address on file | 23968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William Address on file | 23969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, III, John Address on file | 23970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chema, Paul Address on file | 23971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry, Jewell<br>Address on file | 23972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Joe<br>Address on file | 23973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Harold<br>Address on file | 23974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, David<br>Address on file | 23975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alice<br>Address on file | 23976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, Dennis<br>Address on file | 23977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipscomb, Robert E.<br>Address on file | 23978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bliss, James<br>Address on file | 23979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anglin, Joseph<br>Address on file | 23980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickels, Robert<br>Address on file | 23981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxion, Barbara<br>Address on file | 23982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, John<br>Address on file | 23983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Symcheck, Anthony<br>Address on file | 23984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, Anthony<br>Address on file | 23985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, James<br>Address on file | 23986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huertas, Pedro<br>Address on file | 23987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blankenship, Eugene<br>Address on file | 23988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jesse<br>Address on file | 23989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, Ronald<br>Address on file | 23990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Charles<br>Address on file | 23991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biller, Arthur<br>Address on file | 23992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silman, Mary Anne<br>Address on file | 23993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Robert<br>Address on file | 23994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 23995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 23996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Earl<br>Address on file | 23997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swogger, Robert<br>Address on file | 23998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard W.<br>Address on file | 23999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Joseph<br>Address on file | 24000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Charles<br>Address on file | 24001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uscilowski, David<br>Address on file | 24002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Paul<br>Address on file | 24003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custer, William<br>Address on file | 24004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruloff, Thomas<br>Address on file | 24005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vozar, Stan<br>Address on file | 24006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph<br>Address on file | 24007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Lafay<br>Address on file | 24008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegeman, Jeanine<br>Address on file | 24009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanelli, Benny<br>Address on file | 24010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ralph<br>Address on file | 24011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Richard<br>Address on file | 24012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry<br>Address on file | 24013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzaldi, John<br>Address on file | 24014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Ronald<br>Address on file | 24015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besteda, Simmie<br>Address on file | 24016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Jose<br>Address on file | 24017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Reuben<br>Address on file | 24018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Harold<br>Address on file | 24019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jesse<br>Address on file | 24020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeConcini, Damon<br>Address on file | 24021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Charles<br>Address on file | 24022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, Bruno<br>Address on file | 24023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Curtis<br>Address on file | 24024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby<br>Address on file | 24025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFabio, Joseph<br>Address on file | 24026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony-Malone, Diane<br>Address on file | 24027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comerford, Jr., John<br>Address on file | 24028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Derek<br>Address on file | 24029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeGracia, Jose<br>Address on file | 24030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casella, Michael<br>Address on file | 24031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Brooks<br>Address on file | 24032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billock, Jr., Albert<br>Address on file | 24033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Lawrence<br>Address on file | 24034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cash, Charles<br>Address on file | 24035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reneau, Thomas<br>Address on file | 24036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Robert<br>Address on file | 24037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandusky, Robert<br>Address on file | 24038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Totten, Mary<br>Address on file | 24039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengryniuk, George<br>Address on file | 24040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Elizabeth<br>Address on file | 24041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Luke<br>Address on file | 24042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wackenthaler, Linda<br>Address on file | 24043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walch, Margaret<br>Address on file | 24044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandiver, Lenzo<br>Address on file | 24045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWaning, Jon<br>Address on file | 24046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaycox, Edward F.<br>Address on file | 24047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeg, Richard<br>Address on file | 24048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, James<br>Address on file | 24049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr., Billy<br>Address on file | 24050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Mary<br>Address on file | 24051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auer, James<br>Address on file | 24052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jr, Roy<br>Address on file | 24053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| August, Harry<br>Address on file | 24054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph<br>Address on file | 24055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, Michele<br>Address on file | 24056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Margaret<br>Address on file | 24057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 24058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintenoy, William<br>Address on file | 24059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Gary<br>Address on file | 24060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mabel<br>Address on file | 24061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Below, Max<br>Address on file | 24062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarnecchia, Salvador<br>Address on file | 24063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Carl<br>Address on file | 24064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John<br>Address on file | 24065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Cecil<br>Address on file | 24066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dever, Bradley<br>Address on file | 24067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avery, Clyde<br>Address on file | 24068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Gerald<br>Address on file | 24069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Ricky<br>Address on file | 24070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Larry<br>Address on file | 24071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitak, Carolyn<br>Address on file | 24072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wayne<br>Address on file | 24073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Domingo<br>Address on file | 24074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belt, Dorsey<br>Address on file | 24075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Donald B<br>Address on file | 24076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Howard<br>Address on file | 24077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Ralph<br>Address on file | 24078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taulbee, Ronald<br>Address on file | 24079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahlman, Harold<br>Address on file | 24080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, William<br>Address on file | 24081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanitate, Rebecca<br>Address on file | 24082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vara, Frank<br>Address on file | 24083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weigand, Thomas<br>Address on file | 24084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sankovich, Mark<br>Address on file | 24085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Space, James<br>Address on file | 24086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Boyd<br>Address on file | 24087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanNiel, Wayne<br>Address on file | 24088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John R.<br>Address on file | 24089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Elaine<br>Address on file | 24090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddleton, William<br>Address on file | 24091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Joseph<br>Address on file | 24092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 24093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 24094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhall, Marianne<br>Address on file | 24095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kathleen<br>Address on file | 24096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Russell<br>Address on file | 24097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Nicholas<br>Address on file | 24098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland-Senn, Marie<br>Address on file | 24099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanDyke, Edward<br>Address on file | 24100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waiters, Cato<br>Address on file | 24101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabor, Burl<br>Address on file | 24102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinclair, Michael<br>Address on file | 24103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry Lee<br>Address on file | 24104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Lawrence<br>Address on file | 24105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van der Linde, Allen<br>Address on file | 24106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 24107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Paul<br>Address on file | 24108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims-Noble, Mary<br>Address on file | 24109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Daniel<br>Address on file | 24110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabory, Charles<br>Address on file | 24111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, Jr., John<br>Address on file | 24112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Forrest<br>Address on file | 24113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jackie<br>Address on file | 24114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Edward C.<br>Address on file | 24115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kavalesky, Charles Address on file | 24116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 24117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar Address on file | 24118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Clyde Address on file | 24119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reheuser, Frank Address on file | 24120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frederick Address on file | 24121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John Address on file | 24122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Dan Address on file | 24123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Earnest Address on file | 24124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James Address on file | 24125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Ronald Address on file | 24126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remar, John Address on file | 24127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Janet Address on file | 24128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John Address on file | 24129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zickefoose, Charles Address on file | 24130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond Address on file | 24131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon, Fred<br>Address on file | 24132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Delores<br>Address on file | 24133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wottle, James<br>Address on file | 24134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Larry<br>Address on file | 24136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zonker, Ronald<br>Address on file | 24137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joyce<br>Address on file | 24139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Paulette<br>Address on file | 24140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Patricia<br>Address on file | 24141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jimmy<br>Address on file | 24142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James T.<br>Address on file | 24143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Priscilla<br>Address on file | 24144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Frederick<br>Address on file | 24145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfgang, Richard<br>Address on file | 24146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunley, Judyth<br>Address on file | 24147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Shirley<br>Address on file | 24148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Ralph<br>Address on file | 24149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zedaker, Sandra<br>Address on file | 24150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeffer, Ronald<br>Address on file | 24151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 24152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rymer, Charles<br>Address on file | 24153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Gilbert<br>Address on file | 24154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudd, Paul<br>Address on file | 24155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 24156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, David<br>Address on file | 24157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Leroy<br>Address on file | 24158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, AJ<br>Address on file | 24159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Harold<br>Address on file | 24160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suto, Joseph<br>Address on file | 24161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soka, Elizabeth<br>Address on file | 24162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William<br>Address on file | 24163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesley, Robert<br>Address on file | 24164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sola, Thomas<br>Address on file | 24165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronald<br>Address on file | 24166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith-Collins, Easter<br>Address on file | 24167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bena, Clyde<br>Address on file | 24168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Thomas<br>Address on file | 24169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compston, John<br>Address on file | 24170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deichler, Christina<br>Address on file | 24171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Sammy<br>Address on file | 24172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smogonovich, Robert<br>Address on file | 24174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Robert<br>Address on file | 24175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spanos, Tommy<br>Address on file | 24176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villy, Michael<br>Address on file | 24177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, John<br>Address on file | 24178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, John<br>Address on file | 24179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, Paul<br>Address on file | 24180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, L.D.<br>Address on file | 24181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George E.<br>Address on file | 24182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leonard<br>Address on file | 24183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Larry<br>Address on file | 24184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavanaugh, Howard C.<br>Address on file | 24185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, James J.<br>Address on file | 24186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasley, Wayne<br>Address on file | 24187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joseph L.<br>Address on file | 24188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Ernie W.<br>Address on file | 24189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokol, George<br>Address on file | 24190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leslie S.<br>Address on file | 24191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William A.<br>Address on file | 24192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, William<br>Address on file | 24193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary H.<br>Address on file | 24194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulimeni, Valentino<br>Address on file | 24195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins Sr, Louis E. Address on file | 24196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singletary, Anthony Address on file | 24197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Wayne Address on file | 24198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Paul B. Address on file | 24199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Jerry Address on file | 24200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Richard E. Address on file | 24201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Marilyn Address on file | 24202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Robert E. Address on file | 24203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rufus Address on file | 24204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klotz, Kenneth H. Address on file | 24205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Gloria Address on file | 24206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louis, Benedict Address on file | 24207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Vernon Address on file | 24208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ezra Address on file | 24209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde Sr, Stephen J. Address on file | 24210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, William D. Address on file | 24211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janes, David<br>Address on file | 24212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozanski, Carey<br>Address on file | 24213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Sr., Calvin<br>Address on file | 24214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Bernard<br>Address on file | 24215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Eugene G.<br>Address on file | 24216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Audley<br>Address on file | 24217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Stanley R.<br>Address on file | 24218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Job, Foster<br>Address on file | 24219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starling, Earl<br>Address on file | 24220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 24221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving Sr, James E.<br>Address on file | 24222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles S.<br>Address on file | 24223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankiewicz, Margaret<br>Address on file | 24224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jesse<br>Address on file | 24225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Ethelia<br>Address on file | 24226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Henry<br>Address on file | 24227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snook, James<br>Address on file | 24228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karaffa, Matthew M.<br>Address on file | 24230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, John<br>Address on file | 24231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 24232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, John A.<br>Address on file | 24233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armbruster, John<br>Address on file | 24234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissett, James<br>Address on file | 24235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Roger<br>Address on file | 24236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell Sr, John H.<br>Address on file | 24237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, William<br>Address on file | 24238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Laymon<br>Address on file | 24239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ronald<br>Address on file | 24240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Timothy<br>Address on file | 24241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titer, James<br>Address on file | 24242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Hubert<br>Address on file | 24243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kappler, Martin<br>Address on file | 24244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Robert<br>Address on file | 24245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Jr., Robert<br>Address on file | 24246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bado, Ken<br>Address on file | 24247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delisio, Guido<br>Address on file | 24248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Richard<br>Address on file | 24249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bing, Guy<br>Address on file | 24250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Floyd<br>Address on file | 24251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Richard<br>Address on file | 24252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Jr., Henry<br>Address on file | 24253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chester W.<br>Address on file | 24254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Sr., Wayne<br>Address on file | 24255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLullo, William<br>Address on file | 24256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Joseph<br>Address on file | 24257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birach, Samuel<br>Address on file | 24258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, James<br>Address on file | 24259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doxey, Jack Address on file | 24260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Judith Address on file | 24261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert Address on file | 24262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sr., Bernard Address on file | 24263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles A. Address on file | 24264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitosky, Joseph Address on file | 24265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapraun, E Joseph Address on file | 24266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curfman, Cathy Address on file | 24267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, David Address on file | 24268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, Paul Address on file | 24269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cloyed H. Address on file | 24270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Delmar Address on file | 24271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, Neil Address on file | 24272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lavis Address on file | 24273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apple, Elizabeth Address on file | 24274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Galen Address on file | 24275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Ronald<br>Address on file | 24276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie B.<br>Address on file | 24277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, John<br>Address on file | 24278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allphin, Russell<br>Address on file | 24279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbaugh, Aubrey<br>Address on file | 24280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, William<br>Address on file | 24281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vizi, Joseph<br>Address on file | 24282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Matthew<br>Address on file | 24283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakin, James<br>Address on file | 24284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cathey, Johnell<br>Address on file | 24285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Charles H.<br>Address on file | 24286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Charles<br>Address on file | 24287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edith<br>Address on file | 24288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Odell C.<br>Address on file | 24289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Raymond<br>Address on file | 24290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Saul J.<br>Address on file | 24291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bobkoski, Edward<br>Address on file | 24292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, James<br>Address on file | 24293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catlett, Barry<br>Address on file | 24294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Roscoe<br>Address on file | 24295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Sr, Donald<br>Address on file | 24296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Sr, Maurice L.<br>Address on file | 24297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bobo, Bernard<br>Address on file | 24298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Sr, Tarona L.<br>Address on file | 24299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Archer, Harold<br>Address on file | 24300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Leonard<br>Address on file | 24301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes Sr, Albert W.<br>Address on file | 24302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Floyd<br>Address on file | 24303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Eva<br>Address on file | 24304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Randolph<br>Address on file | 24305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Rosa<br>Address on file | 24306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Robin<br>Address on file | 24307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jerome<br>Address on file | 24308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobovnyk, Fred<br>Address on file | 24309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Dorothy M.<br>Address on file | 24310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kevin<br>Address on file | 24311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcidiacono, Donald<br>Address on file | 24312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbonik, Nicholas L.<br>Address on file | 24313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreier, Loren<br>Address on file | 24314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin<br>Address on file | 24315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobulinski, Edward<br>Address on file | 24316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Stephen<br>Address on file | 24317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalsky, James<br>Address on file | 24318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, David W.<br>Address on file | 24319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capers, Wanda<br>Address on file | 24320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, Stuart R.<br>Address on file | 24321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baines, Walter N.<br>Address on file | 24322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Anna M.<br>Address on file | 24323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bain, Karl K. Address on file | 24324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, Clyde E. Address on file | 24325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barker, Lary Address on file | 24326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Lelia Address on file | 24327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, David L. Address on file | 24328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willard, John Address on file | 24329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dorothy E. Address on file | 24330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cunningham, Robert Address on file | 24331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Sheila T. Address on file | 24332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 24333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert Address on file | 24334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, John Address on file | 24335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caplen, Jr., Tony Address on file | 24336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, John Address on file | 24337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Thomas Address on file | 24338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald G. Address on file | 24339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Hubert<br>Address on file | 24340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, John<br>Address on file | 24341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Robert<br>Address on file | 24342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Thomas<br>Address on file | 24343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski Sr, Gregory R.<br>Address on file | 24344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Donald<br>Address on file | 24345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James M.<br>Address on file | 24346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Geneva<br>Address on file | 24347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James O.<br>Address on file | 24348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr, Isaac J.<br>Address on file | 24349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruer, Ronald<br>Address on file | 24350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., Eddie<br>Address on file | 24351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Raymond<br>Address on file | 24352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Albert C.<br>Address on file | 24353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Leroy<br>Address on file | 24354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker Jr., Joseph<br>Address on file | 24355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutlip, Charles<br>Address on file | 24356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Louis V.<br>Address on file | 24357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Charles<br>Address on file | 24358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edward L.<br>Address on file | 24359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canter, John<br>Address on file | 24360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Madesta<br>Address on file | 24361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummel Jr, Paul A.<br>Address on file | 24362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar<br>Address on file | 24363 | 1/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, Jane<br>Address on file | 24364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Charles<br>Address on file | 24365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George E.<br>Address on file | 24366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frank<br>Address on file | 24367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciresi, Anthony<br>Address on file | 24368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Jr., Frank<br>Address on file | 24369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cilona, Andy<br>Address on file | 24370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumpler, Harold<br>Address on file | 24371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Kenneth<br>Address on file | 24372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tompkins, Mike<br>Address on file | 24373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Donald<br>Address on file | 24374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George A.<br>Address on file | 24375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blassengale, Terence<br>Address on file | 24376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Jesse<br>Address on file | 24377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., William<br>Address on file | 24378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas, Edna H.<br>Address on file | 24379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 24380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Peter<br>Address on file | 24381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Duane<br>Address on file | 24382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch, John F.<br>Address on file | 24383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Gary L.<br>Address on file | 24384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Martin<br>Address on file | 24385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driver, Dale<br>Address on file | 24386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggore, Larry L.<br>Address on file | 24387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbato, Chris<br>Address on file | 24388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, Barry L.<br>Address on file | 24389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Rebecca<br>Address on file | 24390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Denver<br>Address on file | 24391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Glenn E.<br>Address on file | 24392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Carson<br>Address on file | 24393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carl W.<br>Address on file | 24394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Annie<br>Address on file | 24395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caraballo, Antonio<br>Address on file | 24396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drobney, Albert<br>Address on file | 24397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlage, Robert<br>Address on file | 24398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Chester<br>Address on file | 24399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huncher, Joan M.<br>Address on file | 24400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Orlando<br>Address on file | 24401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johansen, George<br>Address on file | 24402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughry, George D.<br>Address on file | 24403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kastina, Walter<br>Address on file | 24404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Richard<br>Address on file | 24405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elvis<br>Address on file | 24406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 24407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Paul<br>Address on file | 24408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ronald<br>Address on file | 24409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Paul<br>Address on file | 24410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 24411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Terrance<br>Address on file | 24412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aden, George<br>Address on file | 24413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, James A.<br>Address on file | 24414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 24415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Thomas<br>Address on file | 24416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Ted<br>Address on file | 24417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leo<br>Address on file | 24418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James<br>Address on file | 24419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Coleman<br>Address on file | 24420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Ernest<br>Address on file | 24421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drown, James<br>Address on file | 24422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianciotti, Rebecca<br>Address on file | 24423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 24424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, Commodore<br>Address on file | 24425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, Edward<br>Address on file | 24426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirjak, Louis<br>Address on file | 24427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth<br>Address on file | 24428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 24429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willhauck, Kenneth<br>Address on file | 24430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch Jr, John F.<br>Address on file | 24431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Ronald<br>Address on file | 24432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revis, Emery<br>Address on file | 24433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George J.<br>Address on file | 24434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Raymond H.<br>Address on file | 24435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Ray A. Address on file | 24436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Jerry Address on file | 24437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witzler, Norman Address on file | 24438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Gregory Address on file | 24439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Collander Address on file | 24440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppert, James L. Address on file | 24441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Roy V. Address on file | 24442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, James Address on file | 24443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Walter Address on file | 24444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMattio, Linda Address on file | 24445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welker, Jerrold Address on file | 24446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wortman, Warren Address on file | 24447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis-Smith, Hortense Address on file | 24448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Frank B. Address on file | 24449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard Address on file | 24450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Aubrey Address on file | 24451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tkach, Donald<br>Address on file | 24452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Robert<br>Address on file | 24453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Sr., James<br>Address on file | 24454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Okey<br>Address on file | 24455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, Carl<br>Address on file | 24456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, John D.<br>Address on file | 24457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John Jr, Charles A.<br>Address on file | 24458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Ira<br>Address on file | 24459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coliadis, Steve<br>Address on file | 24460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harvey L.<br>Address on file | 24461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Dale<br>Address on file | 24462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, John<br>Address on file | 24463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demich, Michael<br>Address on file | 24464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorincz, Otto<br>Address on file | 24465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Patrick<br>Address on file | 24466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curie, Lloyd<br>Address on file | 24467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dragomier, Shirley<br>Address on file | 24468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Margaret<br>Address on file | 24469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ned E.<br>Address on file | 24470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Earl<br>Address on file | 24471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Ardelia<br>Address on file | 24472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clarence<br>Address on file | 24473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 24474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, George<br>Address on file | 24475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jirsa, Janet<br>Address on file | 24476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Sam<br>Address on file | 24478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Phillip J.<br>Address on file | 24479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rugh, James<br>Address on file | 24480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, George<br>Address on file | 24481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse<br>Address on file | 24482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Harold<br>Address on file | 24483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Runewicz, John Address on file | 24484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Russell Address on file | 24485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leino, Kaleva Address on file | 24486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daily, Tom Address on file | 24487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, William Address on file | 24488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, James Address on file | 24489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almanza, Santiago Address on file | 24490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Reva Address on file | 24491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Sr, Roger Address on file | 24492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Thomas Address on file | 24493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Everett Address on file | 24494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beltrami, Ronald Address on file | 24495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland Address on file | 24496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demetruk, Alex Address on file | 24497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Patty Address on file | 24498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkinson, Harley Address on file | 24499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tilton, Mary<br>Address on file | 24500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowiak, George<br>Address on file | 24501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentz, L Irvin<br>Address on file | 24502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, Emil<br>Address on file | 24503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Gladys<br>Address on file | 24504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nellie<br>Address on file | 24505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William G.<br>Address on file | 24506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlahos, Harry<br>Address on file | 24507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leiderman, Robert H.<br>Address on file | 24508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Percell<br>Address on file | 24509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Carter<br>Address on file | 24510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Barney<br>Address on file | 24511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angus<br>Address on file | 24512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Earl<br>Address on file | 24513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Mary<br>Address on file | 24514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Ernest<br>Address on file | 24515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, David<br>Address on file | 24516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clagg, Stephen<br>Address on file | 24517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, John A.<br>Address on file | 24518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lembach, Lawrence L.<br>Address on file | 24519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Benjamin F.<br>Address on file | 24520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jack<br>Address on file | 24521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 24522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemay, Donald<br>Address on file | 24523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 24524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Ernest<br>Address on file | 24525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Leo<br>Address on file | 24526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Anthony<br>Address on file | 24527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Patrick<br>Address on file | 24528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jacqueline<br>Address on file | 24529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krickler Jr, Ronald E.<br>Address on file | 24530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Russell<br>Address on file | 24531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Annie<br>Address on file | 24532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 24533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth L.<br>Address on file | 24534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Ida<br>Address on file | 24535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24536 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Johnson, Morris<br>Address on file | 24537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canterbury, Francis<br>Address on file | 24538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Eugene<br>Address on file | 24539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Carl<br>Address on file | 24540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gerald<br>Address on file | 24541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene<br>Address on file | 24542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24543 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Thomas<br>Address on file | 24544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sarah<br>Address on file | 24545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchli, Neal E.<br>Address on file | 24546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gerald<br>Address on file | 24547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Joyce<br>Address on file | 24548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Jerry<br>Address on file | 24549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Bunie R.<br>Address on file | 24550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence<br>Address on file | 24551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Andrew<br>Address on file | 24552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnett, Arthur<br>Address on file | 24553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Charles<br>Address on file | 24554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulos, Gerald<br>Address on file | 24555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krobath, Mark A.<br>Address on file | 24556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 24557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadden, Gary<br>Address on file | 24558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert<br>Address on file | 24559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Rodney<br>Address on file | 24560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, William<br>Address on file | 24561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hubert<br>Address on file | 24563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, Richard<br>Address on file | 24564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph J.<br>Address on file | 24565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Larry<br>Address on file | 24566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krull, Charles S.<br>Address on file | 24567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 24568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie<br>Address on file | 24569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Viola<br>Address on file | 24570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglass, Charles<br>Address on file | 24571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura Jr., Tom<br>Address on file | 24572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardo, Charles<br>Address on file | 24573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Froust, David<br>Address on file | 24574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renick, Lula Bell<br>Address on file | 24575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mark A.<br>Address on file | 24576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilowsky, Nicholas<br>Address on file | 24577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haga, Clarence<br>Address on file | 24578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babcock, Delores<br>Address on file | 24579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, Charles<br>Address on file | 24580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Donald<br>Address on file | 24581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Nathaniel<br>Address on file | 24582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassel, Chester<br>Address on file | 24583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Hubert<br>Address on file | 24584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kries, George R.<br>Address on file | 24585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ralph<br>Address on file | 24586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, Allen<br>Address on file | 24587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Carl<br>Address on file | 24588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garvin, John<br>Address on file | 24589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, David<br>Address on file | 24590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubeck, Frances<br>Address on file | 24591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Cyreathea<br>Address on file | 24592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisnieski, William<br>Address on file | 24593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Ronald<br>Address on file | 24594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James H.<br>Address on file | 24595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jesse<br>Address on file | 24596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Ray<br>Address on file | 24597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Raymond R.<br>Address on file | 24598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Gene<br>Address on file | 24599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wishon, Ada Marie<br>Address on file | 24600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Matthew<br>Address on file | 24601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mont<br>Address on file | 24603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Joseph<br>Address on file | 24604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Robert<br>Address on file | 24605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel<br>Address on file | 24606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, John<br>Address on file | 24607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cittadini, Marco<br>Address on file | 24608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Arthur<br>Address on file | 24609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tibbitts, Richard<br>Address on file | 24610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Dale<br>Address on file | 24611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Deborah<br>Address on file | 24612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisek, John<br>Address on file | 24613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Ambrosio, Louis<br>Address on file | 24614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Frank<br>Address on file | 24615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Kent<br>Address on file | 24616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Wilgus<br>Address on file | 24617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baecher, Gerald<br>Address on file | 24618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dameron, Ronald<br>Address on file | 24619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Edwin<br>Address on file | 24620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 24621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Damon<br>Address on file | 24622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Crystal<br>Address on file | 24623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kufera, Walter A.<br>Address on file | 24624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey, Donald<br>Address on file | 24625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Roy A.<br>Address on file | 24626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Jack<br>Address on file | 24627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, William S. Address on file | 24628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48233 Address on file | 24629 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Carr, Fred Address on file | 24630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Charles N. Address on file | 24631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Timothy Address on file | 24632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clapper, Herbert Address on file | 24633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Leonard Address on file | 24634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucky, John K. Address on file | 24635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dampier, LD Address on file | 24636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 24637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 24638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Edward Address on file | 24639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Paul Address on file | 24640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, David Address on file | 24641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Benny Address on file | 24642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie Address on file | 24643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Daniel<br>Address on file | 24644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Lee<br>Address on file | 24645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carle, John<br>Address on file | 24646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest E.<br>Address on file | 24647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Randy<br>Address on file | 24648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Oscar L.<br>Address on file | 24649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jerry<br>Address on file | 24650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jack<br>Address on file | 24651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Clarence<br>Address on file | 24652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 24653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, John<br>Address on file | 24654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert<br>Address on file | 24655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Clownie<br>Address on file | 24656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charles W.<br>Address on file | 24657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Paul T.<br>Address on file | 24658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Loyd<br>Address on file | 24659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlisle, Elmer<br>Address on file | 24660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Gary<br>Address on file | 24661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eddie<br>Address on file | 24662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Danny<br>Address on file | 24663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Lowell<br>Address on file | 24664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Raymond<br>Address on file | 24665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Willie<br>Address on file | 24666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Dale<br>Address on file | 24667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Linda<br>Address on file | 24668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas, Luke<br>Address on file | 24669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Gary<br>Address on file | 24670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Sr, Joseph E.<br>Address on file | 24671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., John L.<br>Address on file | 24672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliga, Richard<br>Address on file | 24673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, James<br>Address on file | 24674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney Jr, John J.<br>Address on file | 24675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baich, Jennie<br>Address on file | 24676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E.<br>Address on file | 24677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Louis<br>Address on file | 24678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tingler, Percy<br>Address on file | 24679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reifsnyder, Jack<br>Address on file | 24680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ray<br>Address on file | 24681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazakos, Bill<br>Address on file | 24682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Larry<br>Address on file | 24683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, John E.<br>Address on file | 24684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William<br>Address on file | 24685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Donald A.<br>Address on file | 24686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Robert<br>Address on file | 24687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron Jr., Grover<br>Address on file | 24688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, James<br>Address on file | 24689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Gary<br>Address on file | 24690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Dorothy<br>Address on file | 24691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeffler, Francis W. Address on file | 24692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rebecca Address on file | 24693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William Address on file | 24694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas Address on file | 24695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charlie Address on file | 24696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Clifton Address on file | 24697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddy Address on file | 24698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Daniel Address on file | 24699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Billy Address on file | 24700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert Address on file | 24701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Dottie Address on file | 24702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Janet Address on file | 24703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William Address on file | 24704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts-Hakim, Lillie Address on file | 24705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolf, Roger Address on file | 24706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeWitt, Russell Address on file | 24707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Ronald Address on file | 24708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jerelyn Address on file | 24709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Larry Address on file | 24710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Willie Lee Address on file | 24711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William Address on file | 24712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24713 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wooten, Pearl Address on file | 24714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudach, Marguerite Address on file | 24715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethel, Edward Address on file | 24716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Benjamin Address on file | 24717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, George Address on file | 24718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 24719 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Baron, Mark Address on file | 24720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eller, James Address on file | 24721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert Address on file | 24722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edmond Address on file | 24723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eisel, Robert<br>Address on file | 24724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulf, Russell<br>Address on file | 24725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Eugene<br>Address on file | 24726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Alivian<br>Address on file | 24727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, William<br>Address on file | 24728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, James<br>Address on file | 24729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eklics, Julius<br>Address on file | 24730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lemmie<br>Address on file | 24731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 24732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmack, Opal<br>Address on file | 24733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockman, Charles<br>Address on file | 24734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannick, David<br>Address on file | 24735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James<br>Address on file | 24736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Elbert<br>Address on file | 24737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lawrence<br>Address on file | 24738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crenshaw, Richard<br>Address on file | 24740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, John<br>Address on file | 24741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jubal<br>Address on file | 24742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Paul<br>Address on file | 24743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Andres<br>Address on file | 24744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Clair<br>Address on file | 24745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Rutherford<br>Address on file | 24746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Gwendola<br>Address on file | 24747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Phillip<br>Address on file | 24748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Jerry<br>Address on file | 24749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Arthur<br>Address on file | 24750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Cleo<br>Address on file | 24751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, David<br>Address on file | 24752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazinakis, Stamatios<br>Address on file | 24753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomagro, Louis C.<br>Address on file | 24754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Paul<br>Address on file | 24755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, James<br>Address on file | 24756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., Mansfield<br>Address on file | 24757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Leroy<br>Address on file | 24758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Booker<br>Address on file | 24759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Thomas L.<br>Address on file | 24760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan Jr, John R.<br>Address on file | 24761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edna<br>Address on file | 24762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Tom<br>Address on file | 24763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aquila, Tony P<br>Address on file | 24764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wymer, Phil<br>Address on file | 24765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 24766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bair, Edward<br>Address on file | 24767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassetty, Jacqueline<br>Address on file | 24768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Nella<br>Address on file | 24769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Arnold<br>Address on file | 24770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., John<br>Address on file | 24771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blaylock, Karen<br>Address on file | 24772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Henry<br>Address on file | 24773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Matthew<br>Address on file | 24774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gus<br>Address on file | 24775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Janice<br>Address on file | 24776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kratovil Jr, James G.<br>Address on file | 24777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavnoudis, Manuel<br>Address on file | 24778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Willa<br>Address on file | 24779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Harry<br>Address on file | 24780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Paul<br>Address on file | 24781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Bernice<br>Address on file | 24782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Jerry<br>Address on file | 24783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roy<br>Address on file | 24784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 24785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Philip<br>Address on file | 24786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24787 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crites, Okey Address on file | 24788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert Address on file | 24789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, William Address on file | 24790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harman, Clyde Address on file | 24791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., Roger Address on file | 24792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Willie Address on file | 24793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Elvert Address on file | 24794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Manual Address on file | 24795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, George Address on file | 24796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., James Address on file | 24797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Jimmy Address on file | 24798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canale, Mark Address on file | 24799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraska, Frederick W. Address on file | 24800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Darrell Address on file | 24801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Robert Address on file | 24802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Hubert Address on file | 24803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blebea, George<br>Address on file | 24804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Arvilla<br>Address on file | 24805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, John<br>Address on file | 24806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Robert<br>Address on file | 24807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bader, Harry<br>Address on file | 24808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassay, Ted<br>Address on file | 24809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Delbert<br>Address on file | 24810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Melvin<br>Address on file | 24811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Artis<br>Address on file | 24812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Paul<br>Address on file | 24813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forgacs, Janet<br>Address on file | 24814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foxworth, Maxine<br>Address on file | 24815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinski, Walter<br>Address on file | 24816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobbie<br>Address on file | 24817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Elbert<br>Address on file | 24818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, David<br>Address on file | 24819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kels, Michael J. Address on file | 24820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Robert Address on file | 24821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Katherine Address on file | 24822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Kendall Address on file | 24823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Thomas Address on file | 24824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Tom Address on file | 24825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbish, Ronald Address on file | 24826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Bobby Address on file | 24827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Lina Address on file | 24828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, John L. Address on file | 24829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Robert Address on file | 24830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, John Address on file | 24831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, James Address on file | 24832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth Address on file | 24833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Willie James Address on file | 24834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lena Address on file | 24835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnworth, Kenneth<br>Address on file | 24836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubinski, Thomas C.<br>Address on file | 24837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinsey Sr., Melvin<br>Address on file | 24838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Yvonne<br>Address on file | 24839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Betty<br>Address on file | 24840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burr, Donna<br>Address on file | 24841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Kathryn<br>Address on file | 24842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr, Arley<br>Address on file | 24843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Fred<br>Address on file | 24844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhardt, Frances<br>Address on file | 24845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briones, Juan<br>Address on file | 24846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Glen<br>Address on file | 24847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Harold R.<br>Address on file | 24848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Jim<br>Address on file | 24849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Joseph<br>Address on file | 24850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laipple, Charles E.<br>Address on file | 24851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Phillip<br>Address on file | 24852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burress, Joseph<br>Address on file | 24853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Fred<br>Address on file | 24854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Danny<br>Address on file | 24855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Emory<br>Address on file | 24856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balcik, Robert<br>Address on file | 24857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, Ernest<br>Address on file | 24858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 24859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Howard<br>Address on file | 24860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crites, Lowell<br>Address on file | 24861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockway, Elaine<br>Address on file | 24862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, John<br>Address on file | 24863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keelty, Vincent M.<br>Address on file | 24864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Nathan<br>Address on file | 24865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burson, Robert<br>Address on file | 24866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Charlie<br>Address on file | 24867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clement, John<br>Address on file | 24868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clifford<br>Address on file | 24869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinzell, Thomas<br>Address on file | 24870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crocker, Thomas<br>Address on file | 24871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, John<br>Address on file | 24872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 24873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Thomas<br>Address on file | 24874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Johnny<br>Address on file | 24875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, David<br>Address on file | 24876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zlatkoff, Elizabeth<br>Address on file | 24877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Ronald<br>Address on file | 24878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Bruce<br>Address on file | 24879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtner, David N.<br>Address on file | 24880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Jr, Roger A.<br>Address on file | 24881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Burl<br>Address on file | 24882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtonshaw, Clyde<br>Address on file | 24883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almanza, Maximino<br>Address on file | 24884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danik, Robert<br>Address on file | 24885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longenbach, Franklin C.<br>Address on file | 24886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brion, Robert<br>Address on file | 24887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24888 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Danko, Gary<br>Address on file | 24889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marsha<br>Address on file | 24890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Hubert<br>Address on file | 24891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Golden<br>Address on file | 24892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danks, Jr., John F.<br>Address on file | 24893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Tim<br>Address on file | 24894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leroy R.<br>Address on file | 24895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connell, Robert<br>Address on file | 24896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connel, Gary<br>Address on file | 24897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Susan<br>Address on file | 24898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Arthur<br>Address on file | 24899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Rosia<br>Address on file | 24900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Charles<br>Address on file | 24901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Joe<br>Address on file | 24902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 24903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Joyce<br>Address on file | 24904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 24905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Curtis<br>Address on file | 24906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Thomas<br>Address on file | 24907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Johnny<br>Address on file | 24908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Darrell<br>Address on file | 24909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Jon<br>Address on file | 24910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wintrow, Charles<br>Address on file | 24911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leslie C.<br>Address on file | 24912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hoyt<br>Address on file | 24913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Jimmie<br>Address on file | 24914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatt, Reyno<br>Address on file | 24915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Spencer<br>Address on file | 24916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusma, Michael<br>Address on file | 24917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, William<br>Address on file | 24918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darrisaw, David<br>Address on file | 24919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Violet<br>Address on file | 24920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Cecila<br>Address on file | 24921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Vivian<br>Address on file | 24922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Frank<br>Address on file | 24923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Charles<br>Address on file | 24924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Allen<br>Address on file | 24925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harenchar, Cyril<br>Address on file | 24926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Ralph<br>Address on file | 24927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Joseph H.<br>Address on file | 24928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Roland<br>Address on file | 24929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Carl<br>Address on file | 24930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Russell<br>Address on file | 24931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, George<br>Address on file | 24932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Johnny<br>Address on file | 24933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrave, Willie<br>Address on file | 24934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 24935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castros, Pete<br>Address on file | 24936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, William<br>Address on file | 24937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David<br>Address on file | 24938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, David<br>Address on file | 24939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highman, Hubert<br>Address on file | 24940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Pairris<br>Address on file | 24941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Ray<br>Address on file | 24942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 24943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 24944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy<br>Address on file | 24945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hullum, William<br>Address on file | 24946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Terry<br>Address on file | 24947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunther, Valerie<br>Address on file | 24948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Laurence<br>Address on file | 24949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppola, Amy<br>Address on file | 24950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttrick, Bruce<br>Address on file | 24951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanese, Armando<br>Address on file | 24952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Delbert<br>Address on file | 24953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Larry<br>Address on file | 24954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Joyce<br>Address on file | 24955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatley, Wilhelmenia<br>Address on file | 24956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles<br>Address on file | 24957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crater, Richard<br>Address on file | 24958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Andrew<br>Address on file | 24959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitted, Sr., Howard<br>Address on file | 24960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 24961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Dorothy<br>Address on file | 24962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Ohlen<br>Address on file | 24963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryda, John<br>Address on file | 24964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Richard<br>Address on file | 24966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, John<br>Address on file | 24967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Verrill<br>Address on file | 24968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginley, Thomas<br>Address on file | 24969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Cephuse<br>Address on file | 24971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Thomas<br>Address on file | 24972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Donald<br>Address on file | 24973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 24974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Thomas<br>Address on file | 24975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Wayne<br>Address on file | 24976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Homer<br>Address on file | 24977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 24978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Johnnie<br>Address on file | 24979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Lynne<br>Address on file | 24980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William E.<br>Address on file | 24981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Buddy<br>Address on file | 24982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Alfred<br>Address on file | 24983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Vincent<br>Address on file | 24984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Martha<br>Address on file | 24985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Edward<br>Address on file | 24986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Robert<br>Address on file | 24987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Louis<br>Address on file | 24988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Paul<br>Address on file | 24989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Jay<br>Address on file | 24990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, Richard<br>Address on file | 24991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Donald<br>Address on file | 24992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanrahan, William<br>Address on file | 24993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Bennie<br>Address on file | 24994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimner, Harold<br>Address on file | 24995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kulikowski, Gilbert A.<br>Address on file | 24996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charles<br>Address on file | 24997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 24998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harig, Dorothy<br>Address on file | 24999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryson, William<br>Address on file | 25000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Connie<br>Address on file | 25001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Franklin<br>Address on file | 25002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochrane, Larry<br>Address on file | 25003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Harry<br>Address on file | 25004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Kenneth<br>Address on file | 25005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Vernon<br>Address on file | 25006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lillie Mae<br>Address on file | 25007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mae Verna<br>Address on file | 25008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 25009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Gary<br>Address on file | 25010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles<br>Address on file | 25011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnhart, Richard<br>Address on file | 25012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, John M.<br>Address on file | 25013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuzzola, Anthony<br>Address on file | 25014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoky, James<br>Address on file | 25015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jolliffe<br>Address on file | 25016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, George<br>Address on file | 25017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflet, Frank<br>Address on file | 25018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Murl<br>Address on file | 25019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Michael<br>Address on file | 25020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Robert<br>Address on file | 25021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blystone, Frank<br>Address on file | 25022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicato, Michael<br>Address on file | 25023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Address on file | 25024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 25025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Eva<br>Address on file | 25026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Robert<br>Address on file | 25027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Walter<br>Address on file | 25028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codian, Mike<br>Address on file | 25029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, John<br>Address on file | 25030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, James<br>Address on file | 25031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jimmie<br>Address on file | 25032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Robert<br>Address on file | 25033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, John<br>Address on file | 25035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Harvey<br>Address on file | 25036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coolidge, Jerry<br>Address on file | 25037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Robert<br>Address on file | 25038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Georgia<br>Address on file | 25039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Charles<br>Address on file | 25040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., John<br>Address on file | 25041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Samuel<br>Address on file | 25042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gless, Raymond<br>Address on file | 25043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Juanita<br>Address on file | 25044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ernest<br>Address on file | 25045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert<br>Address on file | 25046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smer, Robert<br>Address on file | 25047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Dennis<br>Address on file | 25048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, James<br>Address on file | 25049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Shirley<br>Address on file | 25050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Jr., Samuel<br>Address on file | 25051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Joseph<br>Address on file | 25052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, George<br>Address on file | 25053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilman, Walter<br>Address on file | 25054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Audrey<br>Address on file | 25055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Gary<br>Address on file | 25056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Warren<br>Address on file | 25057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Brian<br>Address on file | 25058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Lydell<br>Address on file | 25059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coon, Kenneth<br>Address on file | 25060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruset, Steven<br>Address on file | 25061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crim, Jr., Alfonso<br>Address on file | 25062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Daniel<br>Address on file | 25063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Betty<br>Address on file | 25064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloughessy, Mike<br>Address on file | 25065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huckaba, Donna<br>Address on file | 25066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth<br>Address on file | 25068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, J. Peter<br>Address on file | 25069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, William<br>Address on file | 25070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Mary<br>Address on file | 25071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Clayton<br>Address on file | 25072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolak, Raymond<br>Address on file | 25073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Charles<br>Address on file | 25074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Jr., John B.<br>Address on file | 25075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Australia Address on file | 25076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Beverly Address on file | 25077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Harold Address on file | 25078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibble, Marian Address on file | 25079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chronister, Perry Address on file | 25080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Sharon Address on file | 25081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, William Address on file | 25082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strachan, Mary Address on file | 25083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winnefeld, William Address on file | 25084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cubbage, Joseph Address on file | 25085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Nelson Address on file | 25086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Phillip Address on file | 25087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Linda Address on file | 25088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotzki, Bernard Address on file | 25089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronner, Sr., Charles Address on file | 25090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Roy Address on file | 25091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conrad, Garry<br>Address on file | 25092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buthker, Herman<br>Address on file | 25093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Edward<br>Address on file | 25094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Garry<br>Address on file | 25095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Waymond<br>Address on file | 25096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Thomas<br>Address on file | 25097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winningham, Deward<br>Address on file | 25098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walder, Willie<br>Address on file | 25099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary<br>Address on file | 25100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 25101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookbank, Richard<br>Address on file | 25102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles Jr., Thomas<br>Address on file | 25103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Sr., Rudolph<br>Address on file | 25104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 25105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Maxine<br>Address on file | 25106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ed<br>Address on file | 25107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crook, Utron<br>Address on file | 25108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumenschein, Richard<br>Address on file | 25109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Clarence<br>Address on file | 25110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broll, Harry<br>Address on file | 25111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Dallas<br>Address on file | 25113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Leroy<br>Address on file | 25114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanshaw, Marvin<br>Address on file | 25115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Frances<br>Address on file | 25116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 25117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brall, Steven<br>Address on file | 25118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brushaber, Donald<br>Address on file | 25119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Virginia<br>Address on file | 25120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisp, Wayne<br>Address on file | 25121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Roger<br>Address on file | 25122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Joseph<br>Address on file | 25123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Lloyd<br>Address on file | 25124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seryak, Richard<br>Address on file | 25125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, William<br>Address on file | 25126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Robert<br>Address on file | 25127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zitella, Raymond<br>Address on file | 25128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Richard<br>Address on file | 25129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 25130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert<br>Address on file | 25131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Willard<br>Address on file | 25132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonko, Alfred<br>Address on file | 25133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Gailene<br>Address on file | 25134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Russell<br>Address on file | 25135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Charles<br>Address on file | 25136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockburn, Larry<br>Address on file | 25137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckland, David<br>Address on file | 25138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 25139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broughton, Robert<br>Address on file | 25140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bufalino, James<br>Address on file | 25141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunting, Robert<br>Address on file | 25142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Lois<br>Address on file | 25143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Lana<br>Address on file | 25144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 25145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teasley, William<br>Address on file | 25146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, J.D.<br>Address on file | 25147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Carl<br>Address on file | 25148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamm, Zebulun<br>Address on file | 25149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 25150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 25151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunnell, Brian<br>Address on file | 25152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel<br>Address on file | 25153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Geneva<br>Address on file | 25154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonk, Donald<br>Address on file | 25155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Betty L.<br>Address on file | 25156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Joe<br>Address on file | 25157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braine, Thomas<br>Address on file | 25158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Clarence<br>Address on file | 25159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Willa<br>Address on file | 25160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James<br>Address on file | 25161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Alvin<br>Address on file | 25162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 25163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Clifford<br>Address on file | 25164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarber, Rusa<br>Address on file | 25165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Junior<br>Address on file | 25166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Jack<br>Address on file | 25167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salata, Gerald<br>Address on file | 25168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gary<br>Address on file | 25169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Elton<br>Address on file | 25170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Glenn<br>Address on file | 25171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culpepper, Rosalie<br>Address on file | 25172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, N. Gene<br>Address on file | 25173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Leonard<br>Address on file | 25174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Sr., David<br>Address on file | 25175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Janie<br>Address on file | 25176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Bradford<br>Address on file | 25177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roy<br>Address on file | 25178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Charles<br>Address on file | 25179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckner, George<br>Address on file | 25180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuenin, Roy<br>Address on file | 25181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coots, Amos<br>Address on file | 25182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Leonard<br>Address on file | 25183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sammy<br>Address on file | 25184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gall, Leroy<br>Address on file | 25185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Laurence<br>Address on file | 25186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Larry<br>Address on file | 25187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, Mary<br>Address on file | 25188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 25189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Willie<br>Address on file | 25190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Earnest<br>Address on file | 25191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Michael<br>Address on file | 25192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, James<br>Address on file | 25193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, John<br>Address on file | 25194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Grover<br>Address on file | 25195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Harold<br>Address on file | 25196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Robert<br>Address on file | 25197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipgus, William<br>Address on file | 25198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Joe<br>Address on file | 25199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Paul<br>Address on file | 25200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunt, Allen<br>Address on file | 25201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Ron<br>Address on file | 25202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hufstedler, Richard<br>Address on file | 25203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Lois<br>Address on file | 25204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, James<br>Address on file | 25205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, John<br>Address on file | 25206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Elizabeth<br>Address on file | 25207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Charles<br>Address on file | 25208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dan<br>Address on file | 25209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Dennis<br>Address on file | 25210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Everett<br>Address on file | 25211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Raymond<br>Address on file | 25212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truhan, JoAnn<br>Address on file | 25213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ken<br>Address on file | 25214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crothers, Ancil<br>Address on file | 25215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, Russell<br>Address on file | 25216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Raymond<br>Address on file | 25217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Keith<br>Address on file | 25218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codner, Arthur<br>Address on file | 25219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Charles<br>Address on file | 25220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoville, Rudolph<br>Address on file | 25221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Arthur<br>Address on file | 25222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Danny<br>Address on file | 25223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Sr., John<br>Address on file | 25224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 25225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, Robert<br>Address on file | 25226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Clarence<br>Address on file | 25227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, William<br>Address on file | 25228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles<br>Address on file | 25229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Perry<br>Address on file | 25230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lee<br>Address on file | 25231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Marvin<br>Address on file | 25232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Thomas<br>Address on file | 25233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirn, Charles N.<br>Address on file | 25234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Kenneth<br>Address on file | 25235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, John<br>Address on file | 25236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wilbert<br>Address on file | 25237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Samuel<br>Address on file | 25238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Billy<br>Address on file | 25239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Donald<br>Address on file | 25240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Virginia<br>Address on file | 25241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressler, Jake<br>Address on file | 25242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blake<br>Address on file | 25243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Vada<br>Address on file | 25244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Francis<br>Address on file | 25245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Roy<br>Address on file | 25246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Gary<br>Address on file | 25247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, George R.<br>Address on file | 25248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cather, Foster<br>Address on file | 25249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley, Herbert<br>Address on file | 25250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Samuel<br>Address on file | 25251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Jesse<br>Address on file | 25252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bole, Lynn<br>Address on file | 25253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Barbara<br>Address on file | 25254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggs, David<br>Address on file | 25255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolender, Joseph<br>Address on file | 25256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, David L.<br>Address on file | 25257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, John<br>Address on file | 25258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braun, Richard<br>Address on file | 25259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Robert<br>Address on file | 25260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Lonzo<br>Address on file | 25261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leroy<br>Address on file | 25262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, Sr., John<br>Address on file | 25263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Robert<br>Address on file | 25264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 25265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Bill<br>Address on file | 25266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bray, Robert<br>Address on file | 25267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cope, Wayne<br>Address on file | 25268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boland, Sr., Philip<br>Address on file | 25269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradfield, James<br>Address on file | 25270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Carl Joseph<br>Address on file | 25271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, James<br>Address on file | 25272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choban, Alexander<br>Address on file | 25273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 25274 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boles, Philip<br>Address on file | 25275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelenak, John<br>Address on file | 25276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Dalen<br>Address on file | 25277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Dominic<br>Address on file | 25278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Cleo<br>Address on file | 25279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth<br>Address on file | 25280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Pearlean<br>Address on file | 25281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrock, Leonard<br>Address on file | 25282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, John<br>Address on file | 25283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reeves, Thomas<br>Address on file | 25284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Sr., Michael<br>Address on file | 25285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camel, John<br>Address on file | 25286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerell, Elmer<br>Address on file | 25287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Wesley<br>Address on file | 25288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, David<br>Address on file | 25289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Jeffrey L.<br>Address on file | 25290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jack<br>Address on file | 25291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollen, Jerome<br>Address on file | 25292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shavor, Michael<br>Address on file | 25293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehfus, John<br>Address on file | 25294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPanfilo, Henry<br>Address on file | 25295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehrig, Lewis<br>Address on file | 25296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terrago, Dominic<br>Address on file | 25297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Vivi<br>Address on file | 25298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowell, Glenda<br>Address on file | 25299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hightower, John<br>Address on file | 25300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Harry<br>Address on file | 25301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Rufus<br>Address on file | 25302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinbolt, Walter<br>Address on file | 25303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Sr., Paul<br>Address on file | 25304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Robert<br>Address on file | 25305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Harry<br>Address on file | 25306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Charles<br>Address on file | 25307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry<br>Address on file | 25308 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Jr., Eddie<br>Address on file | 25309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFrancesco, Angelo<br>Address on file | 25310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Robert R.<br>Address on file | 25311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, John<br>Address on file | 25312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, George<br>Address on file | 25313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, David<br>Address on file | 25314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Ray<br>Address on file | 25315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bukovec, Charles J. Address on file | 25316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenchochik, Nick Address on file | 25317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diggins, Sr., Lovell Address on file | 25318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Jr., James Address on file | 25319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Karl Address on file | 25320 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, John Address on file | 25321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Curtis Address on file | 25322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapsic, Steven Address on file | 25323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaine, James Address on file | 25324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Raymond Address on file | 25325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, George Address on file | 25326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Jerome Address on file | 25327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradam, Donald Address on file | 25328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, William Address on file | 25329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Charles Address on file | 25330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Robert Address on file | 25331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrahamowicz, Donald<br>Address on file | 25332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Paul<br>Address on file | 25333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Shirley<br>Address on file | 25334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, William<br>Address on file | 25335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valrie, Calvin<br>Address on file | 25336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Floyd<br>Address on file | 25337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Ronald<br>Address on file | 25338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer-May, Lola<br>Address on file | 25339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dikun Sr., Mike<br>Address on file | 25340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wong, Sterling<br>Address on file | 25341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vellucci, Mary Jane<br>Address on file | 25342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Ronald<br>Address on file | 25343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Don T.<br>Address on file | 25344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George<br>Address on file | 25345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogden, Thomas<br>Address on file | 25346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradbury, Curtis<br>Address on file | 25347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bommer, Aloysius<br>Address on file | 25348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwallader, David<br>Address on file | 25349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Jr., Cornelius<br>Address on file | 25350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, George<br>Address on file | 25351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Mary<br>Address on file | 25352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Farrell<br>Address on file | 25353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diluciano, Rocco<br>Address on file | 25354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Christ<br>Address on file | 25355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Nina<br>Address on file | 25356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles<br>Address on file | 25357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fujka, Theodore<br>Address on file | 25358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Frank<br>Address on file | 25359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Sr., Bobby<br>Address on file | 25360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsinger, Eugene L.<br>Address on file | 25361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zink, James<br>Address on file | 25362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles<br>Address on file | 25363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Allen<br>Address on file | 25364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leonard<br>Address on file | 25365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Denver<br>Address on file | 25366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Sheila<br>Address on file | 25367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lonnie<br>Address on file | 25368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whytsell, Clyde<br>Address on file | 25369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Rose<br>Address on file | 25370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingledine, George<br>Address on file | 25371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DioGuardi, Anthony<br>Address on file | 25372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Shelby<br>Address on file | 25373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reineke, William<br>Address on file | 25374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 25375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jerry<br>Address on file | 25376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Marion<br>Address on file | 25377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Lonny<br>Address on file | 25378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dirden, Vivian<br>Address on file | 25379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calzo, Raymond<br>Address on file | 25380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kundratik, Theodore<br>Address on file | 25381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laser Sr, Frederick<br>Address on file | 25382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colbath, Charlotte<br>Address on file | 25383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catchings, Sr, Millard<br>Address on file | 25384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Timothy<br>Address on file | 25385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Kenneth<br>Address on file | 25386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Sr., Kenneth<br>Address on file | 25387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Marlin<br>Address on file | 25388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huncher Sr, John J.<br>Address on file | 25389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodiford, Clyde<br>Address on file | 25390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczyksky, Donald<br>Address on file | 25391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Herbert<br>Address on file | 25392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Darrell<br>Address on file | 25393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daisley, Sharon<br>Address on file | 25394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzi, Richard<br>Address on file | 25395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christopher, Lawrence<br>Address on file | 25396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veliz, Federico<br>Address on file | 25397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Fannie<br>Address on file | 25398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddie, Johnnie<br>Address on file | 25399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 25400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, J. L.<br>Address on file | 25401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, John<br>Address on file | 25402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Sr., Albert<br>Address on file | 25403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henry<br>Address on file | 25404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Tommie<br>Address on file | 25405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zientarski, Stephen<br>Address on file | 25406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boord, James<br>Address on file | 25407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkel, Edwin C.<br>Address on file | 25408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harry F.E.<br>Address on file | 25409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Lawrence<br>Address on file | 25410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandner, Jack<br>Address on file | 25411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bockstedt, Paul<br>Address on file | 25412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ronald<br>Address on file | 25413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Norman<br>Address on file | 25414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Joann<br>Address on file | 25415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Melvin<br>Address on file | 25416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Robert<br>Address on file | 25417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, Joseph<br>Address on file | 25418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bors, Jr., William<br>Address on file | 25419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Sandra<br>Address on file | 25420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannum, Albert<br>Address on file | 25421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winton, John<br>Address on file | 25422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondie, Wilma<br>Address on file | 25423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, David<br>Address on file | 25424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Lewis<br>Address on file | 25425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrigo, Manuel<br>Address on file | 25426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Everett L.<br>Address on file | 25427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jonnie<br>Address on file | 25428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, LaDonna<br>Address on file | 25429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Bobby Gene<br>Address on file | 25430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Edward<br>Address on file | 25431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BYE, GEORGE L.<br>Address on file | 25432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Fred<br>Address on file | 25433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Henry<br>Address on file | 25434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Carol<br>Address on file | 25435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Raymond<br>Address on file | 25436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crumrine, Frank<br>Address on file | 25437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoots, Jesse<br>Address on file | 25438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Virginia<br>Address on file | 25439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broud, Karl<br>Address on file | 25440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnheimer, Rhuden<br>Address on file | 25441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, William<br>Address on file | 25442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jr. , Bradley<br>Address on file | 25443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Versace, Richard<br>Address on file | 25444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dod, Ron<br>Address on file | 25445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Charlesetta<br>Address on file | 25446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Gerald<br>Address on file | 25447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Raymond<br>Address on file | 25448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ronney<br>Address on file | 25449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Dewey<br>Address on file | 25450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Address on file | 25451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas<br>Address on file | 25452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Dennis<br>Address on file | 25453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Alva<br>Address on file | 25454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Elmer<br>Address on file | 25455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, L.B.<br>Address on file | 25456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, John L.<br>Address on file | 25457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James<br>Address on file | 25458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Harold<br>Address on file | 25459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Art<br>Address on file | 25460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Norman<br>Address on file | 25461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Richard<br>Address on file | 25462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Hiram<br>Address on file | 25463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, II, Reginald<br>Address on file | 25464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Jr., Robert<br>Address on file | 25465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straszheim, Gene<br>Address on file | 25466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ralph<br>Address on file | 25467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Jesse<br>Address on file | 25468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Alexander<br>Address on file | 25469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Doris S.<br>Address on file | 25470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, William<br>Address on file | 25471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielke, Herbert<br>Address on file | 25472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Richard<br>Address on file | 25473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, AC<br>Address on file | 25474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cains, Paul<br>Address on file | 25475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busby, Sr., Calvin<br>Address on file | 25476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Jr., Joseph<br>Address on file | 25477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croley, Donald<br>Address on file | 25478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittmar, David Michael<br>Address on file | 25479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ihle, Mary Lou<br>Address on file | 25480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Collie<br>Address on file | 25481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Conard<br>Address on file | 25482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 25483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christophel, Carl<br>Address on file | 25484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Abe<br>Address on file | 25485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Larry<br>Address on file | 25486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanPelt, Ronald<br>Address on file | 25487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 25488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Joseph<br>Address on file | 25489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Irving<br>Address on file | 25490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burks, Robert<br>Address on file | 25491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Charles<br>Address on file | 25492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 25493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoehn, Charles<br>Address on file | 25494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Clifford<br>Address on file | 25495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saluga, Lawrence<br>Address on file | 25496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 25497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl<br>Address on file | 25498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Donald<br>Address on file | 25499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bobby<br>Address on file | 25500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, James<br>Address on file | 25501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Cleofe<br>Address on file | 25502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Luis<br>Address on file | 25503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Willie<br>Address on file | 25504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Harmon<br>Address on file | 25505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieman, Anthony<br>Address on file | 25506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 25507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Raymond<br>Address on file | 25508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, William<br>Address on file | 25509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 25510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Fred<br>Address on file | 25512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Herbert<br>Address on file | 25513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 25514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Patricia<br>Address on file | 25515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Loye<br>Address on file | 25516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Harry<br>Address on file | 25517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Walter<br>Address on file | 25518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Danetta<br>Address on file | 25519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 25520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Thomas W.<br>Address on file | 25521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bynum, Warren<br>Address on file | 25522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Charles<br>Address on file | 25523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewer, Richard<br>Address on file | 25524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jr., Herbert<br>Address on file | 25525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Samuel<br>Address on file | 25526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saldausky, Walter<br>Address on file | 25527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venters, Willie<br>Address on file | 25528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funta, Robert<br>Address on file | 25529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Charles<br>Address on file | 25530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruise, Alva<br>Address on file | 25531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culvar, Bernard<br>Address on file | 25532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Richard<br>Address on file | 25533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Clarence<br>Address on file | 25534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cumberledge, Michael<br>Address on file | 25535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Damond<br>Address on file | 25536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Willie<br>Address on file | 25537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boling, Gordon<br>Address on file | 25538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Donald<br>Address on file | 25539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Virgil<br>Address on file | 25540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucy, Lester<br>Address on file | 25541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salone Jr., James<br>Address on file | 25542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Jr., Jack R.<br>Address on file | 25543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, James<br>Address on file | 25544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Shirley<br>Address on file | 25545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Betty<br>Address on file | 25546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Douglas<br>Address on file | 25547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rege, John<br>Address on file | 25548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, James<br>Address on file | 25549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Giovanni<br>Address on file | 25550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Frank<br>Address on file | 25551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Jack<br>Address on file | 25552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 25553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Sr., Paul<br>Address on file | 25554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Mary Lou<br>Address on file | 25555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, Andrew<br>Address on file | 25556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Henry<br>Address on file | 25557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Sr, Daniel C.<br>Address on file | 25558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lillie<br>Address on file | 25559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callow, Cyril<br>Address on file | 25560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahner, Raymond<br>Address on file | 25561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, John<br>Address on file | 25562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Lewis<br>Address on file | 25563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter Sr, Montiseldon<br>Address on file | 25564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zall, William<br>Address on file | 25565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Quention<br>Address on file | 25566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenias, John<br>Address on file | 25567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Karen<br>Address on file | 25568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Henry<br>Address on file | 25569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Everett<br>Address on file | 25570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Louie<br>Address on file | 25571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Y.C Watters<br>Address on file | 25572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Fred<br>Address on file | 25573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukan, Bob<br>Address on file | 25574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert<br>Address on file | 25575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salcone, Joseph<br>Address on file | 25576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowe, William<br>Address on file | 25577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25578 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| White, Larry<br>Address on file | 25579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Lewis<br>Address on file | 25580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tully, Charles<br>Address on file | 25581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glibert, Maurice<br>Address on file | 25582 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Clarence<br>Address on file | 25583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbreath, Nancy<br>Address on file | 25584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirscham, Thomas<br>Address on file | 25585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel J.<br>Address on file | 25586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Rodney<br>Address on file | 25587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Edward<br>Address on file | 25588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Melvin<br>Address on file | 25589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Michael<br>Address on file | 25590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandor, William<br>Address on file | 25591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Alvin<br>Address on file | 25592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoddard, Irene<br>Address on file | 25593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Paul<br>Address on file | 25594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Robert<br>Address on file | 25595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Milton<br>Address on file | 25596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestili, Paul<br>Address on file | 25597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Sr., Richard<br>Address on file | 25598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Lindy<br>Address on file | 25599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Chester<br>Address on file | 25600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Olillian<br>Address on file | 25601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tunstall, Willis<br>Address on file | 25602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schieferstein, Martin<br>Address on file | 25603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turek, Cyrus<br>Address on file | 25604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Coy<br>Address on file | 25605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zotter, Edward<br>Address on file | 25606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Scott<br>Address on file | 25607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Paul<br>Address on file | 25608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward A.<br>Address on file | 25609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayland, Robert<br>Address on file | 25610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 25611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Michael<br>Address on file | 25612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Mary<br>Address on file | 25613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Bennie<br>Address on file | 25614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dokes, Ernest<br>Address on file | 25615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherholt, Robert<br>Address on file | 25616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Florence<br>Address on file | 25617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Lester<br>Address on file | 25618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Herbert<br>Address on file | 25619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Charles<br>Address on file | 25620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherly, Freddie<br>Address on file | 25621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Charles<br>Address on file | 25622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bottles, Ray<br>Address on file | 25623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Frank<br>Address on file | 25624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velazquez, Angel<br>Address on file | 25625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 25626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Joe<br>Address on file | 25627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Norma<br>Address on file | 25628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Troy<br>Address on file | 25629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Donald<br>Address on file | 25630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathroum Jr, William T.<br>Address on file | 25631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongret, Wilbur<br>Address on file | 25632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Paul<br>Address on file | 25633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, James<br>Address on file | 25634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Lawrence<br>Address on file | 25635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trohoski, Edward<br>Address on file | 25636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitescarver, Larry<br>Address on file | 25637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Hudson<br>Address on file | 25638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gladys<br>Address on file | 25639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Robert<br>Address on file | 25640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Alexander<br>Address on file | 25641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paula<br>Address on file | 25642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 25643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Jean<br>Address on file | 25644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 25645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Linda<br>Address on file | 25646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Thomas<br>Address on file | 25647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varney, Douglas<br>Address on file | 25649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troutman, Donald<br>Address on file | 25651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Gary<br>Address on file | 25652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, David<br>Address on file | 25653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggy, Eileen<br>Address on file | 25654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sepich, John<br>Address on file | 25655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stigall, William E.<br>Address on file | 25656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, William<br>Address on file | 25657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupp, Charles<br>Address on file | 25658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmyer, Jerry<br>Address on file | 25659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Robert<br>Address on file | 25660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stille, Vincent<br>Address on file | 25661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbic, Nicholas<br>Address on file | 25662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borum, Sr., John A.<br>Address on file | 25663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, Glenn<br>Address on file | 25664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Steve<br>Address on file | 25665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Sherman<br>Address on file | 25666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciarra, Donato<br>Address on file | 25667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiery, Al<br>Address on file | 25668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiesner, Michael<br>Address on file | 25669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilbur, Sr., Franklin<br>Address on file | 25670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, William<br>Address on file | 25671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latorre, Juan A.<br>Address on file | 25672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernathy, Paul<br>Address on file | 25673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senoyuit, John<br>Address on file | 25674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sam<br>Address on file | 25675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sensheimer, Dale<br>Address on file | 25676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas<br>Address on file | 25677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Bobbie<br>Address on file | 25678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Jimmy<br>Address on file | 25679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senger, Kenneth<br>Address on file | 25680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William J.<br>Address on file | 25681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas<br>Address on file | 25682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Audrey<br>Address on file | 25683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryman, Barbara<br>Address on file | 25684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Semilia, Anthony<br>Address on file | 25685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudgins, Joan M.<br>Address on file | 25686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semancik, Patrick<br>Address on file | 25687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Mark<br>Address on file | 25688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jasper<br>Address on file | 25689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, James<br>Address on file | 25690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docs, Ken<br>Address on file | 25691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standen, Robert<br>Address on file | 25692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Julius<br>Address on file | 25693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Dennis<br>Address on file | 25694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Orrin<br>Address on file | 25695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eldon<br>Address on file | 25696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatcroft, James<br>Address on file | 25697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Alfred<br>Address on file | 25698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Sr., John<br>Address on file | 25699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 25700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Patricia Address on file | 25701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saltsman, Oliver Address on file | 25702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Tom Address on file | 25703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friemark, Ralph Address on file | 25704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sendelbach, Priscilla Address on file | 25705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Edward Address on file | 25706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Igleheart, Henry Address on file | 25707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeary, David Address on file | 25708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetshtein, Frederick Address on file | 25709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senauskas, Ronald Address on file | 25710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boso, Raymond Address on file | 25711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thelma Address on file | 25712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Dean Address on file | 25713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sulpizio, Lorenzo Address on file | 25714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbin, Steven Address on file | 25715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selent, Klaus Address on file | 25716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Boyd<br>Address on file | 25717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Floyd<br>Address on file | 25718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Arthur<br>Address on file | 25719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Julio<br>Address on file | 25720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Ronald<br>Address on file | 25721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Luis<br>Address on file | 25722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Michael<br>Address on file | 25723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiavone, Joseph<br>Address on file | 25724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Oliver<br>Address on file | 25725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Larry<br>Address on file | 25726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ruth<br>Address on file | 25727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Patrick<br>Address on file | 25728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jr., John<br>Address on file | 25729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Floyd<br>Address on file | 25730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 25731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scipione, Shirley<br>Address on file | 25732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Edward<br>Address on file | 25733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Leland<br>Address on file | 25734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Donald<br>Address on file | 25735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Pamela<br>Address on file | 25736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vega, Cesar<br>Address on file | 25737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 25738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 25739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skorvanek, John<br>Address on file | 25740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Daniel<br>Address on file | 25741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael<br>Address on file | 25742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Jr., Charles<br>Address on file | 25743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Galen<br>Address on file | 25744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slavik, Gilbert<br>Address on file | 25745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Carl<br>Address on file | 25746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Danny<br>Address on file | 25747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Lester E.<br>Address on file | 25748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coffman, Wesley<br>Address on file | 25749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, Lonzo<br>Address on file | 25750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Alipio<br>Address on file | 25751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veal, Sherman<br>Address on file | 25752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Glenn<br>Address on file | 25753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Thomas<br>Address on file | 25754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John A.<br>Address on file | 25755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobran, Edward<br>Address on file | 25756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeger, Gary<br>Address on file | 25757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, J.O.<br>Address on file | 25758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondelier, Thomas<br>Address on file | 25759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Roger<br>Address on file | 25760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John<br>Address on file | 25761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Jr., James<br>Address on file | 25762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Stanley<br>Address on file | 25763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camarillo, William<br>Address on file | 25764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Dennis<br>Address on file | 25765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobriansky, Michael<br>Address on file | 25766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, J.W.<br>Address on file | 25767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Jr., Henry<br>Address on file | 25768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Shirley<br>Address on file | 25769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedrichsen Sr., Tom<br>Address on file | 25770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Richard<br>Address on file | 25771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Steve<br>Address on file | 25772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Donald<br>Address on file | 25773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Kent<br>Address on file | 25774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Earl<br>Address on file | 25775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camera, Daniel<br>Address on file | 25776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Wallace<br>Address on file | 25777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Srygler, Joseph<br>Address on file | 25778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Linda<br>Address on file | 25779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Abraham<br>Address on file | 25780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cameron, Eric<br>Address on file | 25781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Alfred<br>Address on file | 25782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, James<br>Address on file | 25783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Angel<br>Address on file | 25784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Elizabeth<br>Address on file | 25785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Renetta<br>Address on file | 25786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumpf, Charles<br>Address on file | 25787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergeuk, Elisabeth<br>Address on file | 25788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyer, John<br>Address on file | 25789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George<br>Address on file | 25790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topougis, Nicholas<br>Address on file | 25791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Doris<br>Address on file | 25792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Lloyd<br>Address on file | 25793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutlik, Lawrence E.<br>Address on file | 25794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert<br>Address on file | 25795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Roy<br>Address on file | 25796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakach, Jerry<br>Address on file | 25797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuh, Donald<br>Address on file | 25798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiSilvester, Nicholas<br>Address on file | 25799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetz, William<br>Address on file | 25800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbaco, Sr., John<br>Address on file | 25801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Robert<br>Address on file | 25802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarre, George F.<br>Address on file | 25804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Arzalia<br>Address on file | 25805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Paul<br>Address on file | 25806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson, Samuel<br>Address on file | 25807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 25808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 25809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giordano, Salvatore<br>Address on file | 25810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Richard<br>Address on file | 25811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Herman<br>Address on file | 25812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diver, Gerald<br>Address on file | 25813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Betsy<br>Address on file | 25814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stipe, Hanson Jr.<br>Address on file | 25815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Anthony<br>Address on file | 25816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Howard<br>Address on file | 25817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Andrew<br>Address on file | 25818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas<br>Address on file | 25819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Joseph<br>Address on file | 25820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Aaron<br>Address on file | 25821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Mickey<br>Address on file | 25822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, Paul<br>Address on file | 25823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 25824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, James<br>Address on file | 25825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Sr., Richard<br>Address on file | 25826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senter, Annie<br>Address on file | 25827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Reginald<br>Address on file | 25828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washnock, John<br>Address on file | 25829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Wayne<br>Address on file | 25830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Samuel<br>Address on file | 25831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Don<br>Address on file | 25832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Patricia<br>Address on file | 25833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 25834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamberson-Edwards, Rita<br>Address on file | 25835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strauch, Richard<br>Address on file | 25836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Thelma<br>Address on file | 25837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thole, Bernhard<br>Address on file | 25838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wastler, Donald<br>Address on file | 25839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutcher, Alfred J.<br>Address on file | 25840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Theodore<br>Address on file | 25841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Jannett<br>Address on file | 25842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Roy<br>Address on file | 25843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Walter<br>Address on file | 25844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simonovich, Jr., William<br>Address on file | 25845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLamara, Robert<br>Address on file | 25846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielobob, Jeffrey<br>Address on file | 25847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ira<br>Address on file | 25848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Melford<br>Address on file | 25849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Eugene<br>Address on file | 25850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicks, Mack<br>Address on file | 25851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wientczak, Edmund<br>Address on file | 25852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Anne<br>Address on file | 25853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, John R.<br>Address on file | 25854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Willie<br>Address on file | 25855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph<br>Address on file | 25856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 25857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Reginald<br>Address on file | 25858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flournoy, Carlos<br>Address on file | 25859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 25860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teribery, Glyn<br>Address on file | 25861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Lloyd<br>Address on file | 25863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Paul<br>Address on file | 25864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Lloyd<br>Address on file | 25865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiess, Gerry<br>Address on file | 25866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harlan<br>Address on file | 25867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jr., Lawrence<br>Address on file | 25868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tribble, Vivian<br>Address on file | 25869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ronald<br>Address on file | 25870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Jim<br>Address on file | 25871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitter, William<br>Address on file | 25872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Johnnie<br>Address on file | 25873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Willie<br>Address on file | 25874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesehan, Lloyd<br>Address on file | 25875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25876 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Shaw, John<br>Address on file | 25877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Gary<br>Address on file | 25878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Domingo<br>Address on file | 25879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Jr., G. Patrick<br>Address on file | 25880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Spurgeon<br>Address on file | 25881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 25882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivanoff, Marin M.<br>Address on file | 25883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Gloria<br>Address on file | 25884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Kyle<br>Address on file | 25885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Roy<br>Address on file | 25886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Delbert<br>Address on file | 25887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Willard<br>Address on file | 25888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Samuel<br>Address on file | 25889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, James<br>Address on file | 25890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kates, James R.<br>Address on file | 25891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Howard<br>Address on file | 25892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Deborah<br>Address on file | 25893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Andrew Address on file | 25894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowers, Gerald Address on file | 25895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez-Soto, Eligio Address on file | 25896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Michael Address on file | 25897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigley, Harry Address on file | 25898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Donald Address on file | 25899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Darrell Address on file | 25900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltermire, Thomas Address on file | 25901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, Leonard Address on file | 25902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Freddie Address on file | 25903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katounas, Panagiotis Address on file | 25904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Allen Address on file | 25905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouser, Donald Address on file | 25906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jerry Address on file | 25907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Douglas Address on file | 25908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallish, Donald Address on file | 25909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Henry<br>Address on file | 25910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greulich, Charles<br>Address on file | 25911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowatch, Bernard<br>Address on file | 25912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, James<br>Address on file | 25913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincenti, Attilio<br>Address on file | 25914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Nelson<br>Address on file | 25915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jimmie<br>Address on file | 25916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Hubert<br>Address on file | 25917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Walter<br>Address on file | 25918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusser, Robert<br>Address on file | 25919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busa Sr., David<br>Address on file | 25920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Carl<br>Address on file | 25921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Forrest<br>Address on file | 25922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilds, Harold<br>Address on file | 25923 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincze, Ernest<br>Address on file | 25924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Corine<br>Address on file | 25925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shasteen, Arthur<br>Address on file | 25926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Izdebski Jr, Henry<br>Address on file | 25927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Harold<br>Address on file | 25928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty, George<br>Address on file | 25929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornburg, Robert<br>Address on file | 25930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph<br>Address on file | 25931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saumer, James<br>Address on file | 25932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Isom<br>Address on file | 25933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Joann<br>Address on file | 25934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Glenn<br>Address on file | 25935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenberg, Robert<br>Address on file | 25936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Deborah<br>Address on file | 25937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schodowsky Sr., Thomas<br>Address on file | 25938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buffone, Richard<br>Address on file | 25939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Fred<br>Address on file | 25940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Larry<br>Address on file | 25941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharnsky, George<br>Address on file | 25942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Harry<br>Address on file | 25943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Freddie<br>Address on file | 25944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 25945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, Archie<br>Address on file | 25946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Linda<br>Address on file | 25947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, Judy<br>Address on file | 25948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonti, Anthony<br>Address on file | 25949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Dan<br>Address on file | 25950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clarence L.<br>Address on file | 25951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willitzer, Wayne<br>Address on file | 25952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Vinton<br>Address on file | 25953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Perry<br>Address on file | 25954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shick, Robert<br>Address on file | 25955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gloria<br>Address on file | 25956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Robert<br>Address on file | 25957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Donald L. Address on file | 25958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, George Address on file | 25959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Sr., Gary Address on file | 25960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Kevin Address on file | 25961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lloyd Address on file | 25962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Jesse Address on file | 25963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, James Address on file | 25964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Elsie Address on file | 25965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Milton Address on file | 25966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Delores Address on file | 25967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slifko, Steve Address on file | 25968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney, Thomas Address on file | 25969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Melvin Address on file | 25970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Thomas Address on file | 25971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Raymond Address on file | 25972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Thomas Address on file | 25973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unkefer, Ron<br>Address on file | 25974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Sr., Joe<br>Address on file | 25975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Philip<br>Address on file | 25976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusher, David<br>Address on file | 25977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gerald<br>Address on file | 25978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, J.D.<br>Address on file | 25979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, Richard T.<br>Address on file | 25980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stefan, Timothy<br>Address on file | 25981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Irma<br>Address on file | 25982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Frank<br>Address on file | 25983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Steven<br>Address on file | 25984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Ronald<br>Address on file | 25985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Theodore<br>Address on file | 25986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucholski, George<br>Address on file | 25987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John<br>Address on file | 25988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Gene<br>Address on file | 25989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skeens, Herbert<br>Address on file | 25990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Glen<br>Address on file | 25991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudemire, Carl<br>Address on file | 25992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, Eugene<br>Address on file | 25993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teemer, Hattie<br>Address on file | 25994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Clyde<br>Address on file | 25995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ola<br>Address on file | 25996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Roger<br>Address on file | 25997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuff, Steven<br>Address on file | 25998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Robert<br>Address on file | 25999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gressler, Robert<br>Address on file | 26000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, Fred<br>Address on file | 26001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlosser, William<br>Address on file | 26002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, Yvonne<br>Address on file | 26003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genetta, Leo<br>Address on file | 26004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebring, Paddy<br>Address on file | 26005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shipley, Marvin<br>Address on file | 26006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudibaugh, James<br>Address on file | 26007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnagel, Leona<br>Address on file | 26008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Donald<br>Address on file | 26009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shy, James<br>Address on file | 26010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grgurich, Gerald<br>Address on file | 26011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Carl<br>Address on file | 26012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Jr., Ralph<br>Address on file | 26013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strode, Lawson<br>Address on file | 26014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westcott, Stanley<br>Address on file | 26015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Georgianna<br>Address on file | 26016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larry<br>Address on file | 26017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidener, Leonard<br>Address on file | 26018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Darlene<br>Address on file | 26019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rullie, Penny<br>Address on file | 26020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry<br>Address on file | 26021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Charles<br>Address on file | 26022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Verna<br>Address on file | 26023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Thomas<br>Address on file | 26024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sr., Henry<br>Address on file | 26025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottler, Herbert<br>Address on file | 26026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 26027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Vernis<br>Address on file | 26028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roger<br>Address on file | 26029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary<br>Address on file | 26030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Annette<br>Address on file | 26031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Geraldine<br>Address on file | 26032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shivers, Ronald<br>Address on file | 26033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Roger<br>Address on file | 26034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Thomas<br>Address on file | 26035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Nathaniel<br>Address on file | 26036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Ronald<br>Address on file | 26037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerbec, Bernard<br>Address on file | 26038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, LC<br>Address on file | 26039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Alphonse<br>Address on file | 26040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Wanda<br>Address on file | 26042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Ligon<br>Address on file | 26043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Diane<br>Address on file | 26044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, John<br>Address on file | 26045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Gene<br>Address on file | 26046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles<br>Address on file | 26047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thery, Sr., James<br>Address on file | 26048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Billy<br>Address on file | 26049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salazar, Sophie<br>Address on file | 26050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>Address on file | 26051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Address on file | 26052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speicher, Ray<br>Address on file | 26053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Dennis<br>Address on file | 26054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dale<br>Address on file | 26055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Will<br>Address on file | 26056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddy, Robby<br>Address on file | 26057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Iola B.<br>Address on file | 26058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelby, James<br>Address on file | 26059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Namon<br>Address on file | 26060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Larry<br>Address on file | 26061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Lyle<br>Address on file | 26062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffey, Steven<br>Address on file | 26063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Walter<br>Address on file | 26064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Woodford<br>Address on file | 26065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Nancy<br>Address on file | 26066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Charles<br>Address on file | 26067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand Sr., John<br>Address on file | 26068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Kenneth<br>Address on file | 26069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuka, Robert<br>Address on file | 26070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Joan<br>Address on file | 26071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkiadakis, Pamela<br>Address on file | 26072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Roy<br>Address on file | 26073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Kimbrough<br>Address on file | 26074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Michael<br>Address on file | 26075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Charles<br>Address on file | 26076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Elmer<br>Address on file | 26077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Aubrey<br>Address on file | 26078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Edward<br>Address on file | 26079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urdak, Paul<br>Address on file | 26080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Denver<br>Address on file | 26081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Thomas<br>Address on file | 26082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepper, Walter D.<br>Address on file | 26083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valenti, Frank<br>Address on file | 26084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russomanno, Margaret<br>Address on file | 26085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Robert E<br>Address on file | 26086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Maynard<br>Address on file | 26087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Roosevelt<br>Address on file | 26088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Thomas<br>Address on file | 26089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, John<br>Address on file | 26090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, John<br>Address on file | 26091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrider, Ruth<br>Address on file | 26092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Frederick<br>Address on file | 26093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolecki, Walter<br>Address on file | 26094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goffe, James<br>Address on file | 26095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Donald<br>Address on file | 26096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William<br>Address on file | 26097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, David<br>Address on file | 26098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Willie<br>Address on file | 26099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guidos, Ronald<br>Address on file | 26100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., David L.<br>Address on file | 26101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Lewis E.<br>Address on file | 26102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinman, Jacob<br>Address on file | 26103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Kenneth<br>Address on file | 26104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Sr., Robert<br>Address on file | 26105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Thomas<br>Address on file | 26106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gryzlo, Joseph<br>Address on file | 26107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, George<br>Address on file | 26108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajdzik, Michael<br>Address on file | 26109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyka, Frank<br>Address on file | 26110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ernest<br>Address on file | 26111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joseph C.<br>Address on file | 26112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Frazier, Robert<br>Address on file | 26113 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twitty, Alonzo<br>Address on file | 26114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, David<br>Address on file | 26115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Charles<br>Address on file | 26116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack<br>Address on file | 26117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jr., David Address on file | 26118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Michael Address on file | 26119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bruce Address on file | 26120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanar, Emeric Address on file | 26121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Roosevelt Address on file | 26122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rommie Address on file | 26123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John Address on file | 26124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanGosen, Donald Address on file | 26125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Raymond Address on file | 26126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamm, Ronald Address on file | 26127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddle, Donna Address on file | 26128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Clyde Address on file | 26129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, George Address on file | 26130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S. Address on file | 26131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Robert Address on file | 26132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard Address on file | 26133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Jessie<br>Address on file | 26134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Cecil<br>Address on file | 26135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 26136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, Michael<br>Address on file | 26137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willoughby, Henry<br>Address on file | 26138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley Jr., Floyd<br>Address on file | 26139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolridge, Vaughn<br>Address on file | 26140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Emory<br>Address on file | 26141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Thomas<br>Address on file | 26142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spinks, Jr., Walter<br>Address on file | 26143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Marvin<br>Address on file | 26144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigorito, Andrea<br>Address on file | 26145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tite, Gary<br>Address on file | 26146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxer, Donald<br>Address on file | 26147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gemmel, Johann<br>Address on file | 26148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lacks, Christine E.<br>Address on file | 26149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Sr., Harold<br>Address on file | 26150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Robert<br>Address on file | 26152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Alfred<br>Address on file | 26153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbosh, John<br>Address on file | 26154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 26155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Charles<br>Address on file | 26156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seguin, Noel<br>Address on file | 26157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 26158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Benedict<br>Address on file | 26159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shardy, David<br>Address on file | 26160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, George<br>Address on file | 26161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, McKinley<br>Address on file | 26162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Maxine<br>Address on file | 26163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Lyle<br>Address on file | 26164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Julian E.<br>Address on file | 26165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Frank<br>Address on file | 26166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayton, Donna<br>Address on file | 26167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Benny<br>Address on file | 26168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayres, Danny<br>Address on file | 26169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand, Barry<br>Address on file | 26170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ace<br>Address on file | 26171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrenkel, Wallace<br>Address on file | 26172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wylie, James<br>Address on file | 26173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alonzo<br>Address on file | 26174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sywy, William<br>Address on file | 26175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Thomas<br>Address on file | 26176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Jeffrey<br>Address on file | 26177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rust, Allen<br>Address on file | 26178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Fred<br>Address on file | 26179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Donald<br>Address on file | 26180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Charles<br>Address on file | 26181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skaggs, Thomas<br>Address on file | 26182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 26183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jackie<br>Address on file | 26184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogt, Donald<br>Address on file | 26185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, William<br>Address on file | 26186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Frank<br>Address on file | 26187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosik, Fritzee<br>Address on file | 26188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fyffe, Geneva<br>Address on file | 26189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shirley<br>Address on file | 26190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, David<br>Address on file | 26191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, Stanley<br>Address on file | 26192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Roger<br>Address on file | 26193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, William<br>Address on file | 26194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Delleen<br>Address on file | 26195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Donald<br>Address on file | 26196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosold, Leo<br>Address on file | 26197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Fred<br>Address on file | 26198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 26199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Leo<br>Address on file | 26200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gach, William<br>Address on file | 26201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Donald<br>Address on file | 26202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, George<br>Address on file | 26203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Harry R.<br>Address on file | 26204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Clarence<br>Address on file | 26205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Walter L.<br>Address on file | 26206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Edward F.<br>Address on file | 26207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Gary N.<br>Address on file | 26208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corgnati, Levio<br>Address on file | 26209 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Henry L.<br>Address on file | 26210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, MaryAnn<br>Address on file | 26211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Joseph<br>Address on file | 26212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr., Donald R.<br>Address on file | 26213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Raymond<br>Address on file | 26214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Audrey<br>Address on file | 26215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Wilbur<br>Address on file | 26216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villers, Eugene<br>Address on file | 26217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, Lloyd<br>Address on file | 26218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Joseph<br>Address on file | 26219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, John<br>Address on file | 26220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roger<br>Address on file | 26221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Bernice<br>Address on file | 26222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Mary<br>Address on file | 26223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Lottie<br>Address on file | 26224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Albert<br>Address on file | 26225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Nathaniel<br>Address on file | 26226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., William<br>Address on file | 26227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elwood<br>Address on file | 26228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Jack<br>Address on file | 26229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shreffler, John<br>Address on file | 26230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mervin<br>Address on file | 26231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Donald<br>Address on file | 26232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Allan<br>Address on file | 26233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striker, Joseph E.<br>Address on file | 26234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Susie<br>Address on file | 26235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul<br>Address on file | 26236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin<br>Address on file | 26237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Mark<br>Address on file | 26238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 26239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Bradley<br>Address on file | 26240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Steve<br>Address on file | 26241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 26242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Jr., George<br>Address on file | 26243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles Ray<br>Address on file | 26244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrod, Bobbie<br>Address on file | 26245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, Charles<br>Address on file | 26246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheiderer, Jerry<br>Address on file | 26247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenorio, Dolores<br>Address on file | 26248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Lucian<br>Address on file | 26249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., George C.<br>Address on file | 26250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Howard<br>Address on file | 26251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward S.<br>Address on file | 26252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodbury, Douglas<br>Address on file | 26253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Fred<br>Address on file | 26254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Robert<br>Address on file | 26255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, John<br>Address on file | 26256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Susan<br>Address on file | 26258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Theda<br>Address on file | 26260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spry, Bobby<br>Address on file | 26261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbott, Charles<br>Address on file | 26262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisgarber, Marvin<br>Address on file | 26263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukelich, Peter<br>Address on file | 26264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Woodrow<br>Address on file | 26265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirth, Warren<br>Address on file | 26266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, George<br>Address on file | 26267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibit, Russell<br>Address on file | 26268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, George<br>Address on file | 26269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goetz, Francis<br>Address on file | 26270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Alex<br>Address on file | 26271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Beulah<br>Address on file | 26272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ryland<br>Address on file | 26273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupnik, Edward<br>Address on file | 26274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudermilch, Robert<br>Address on file | 26275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Charles<br>Address on file | 26276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Betty<br>Address on file | 26277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haggerty, Charles<br>Address on file | 26278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, John<br>Address on file | 26279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Wade<br>Address on file | 26280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Myles<br>Address on file | 26281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, Richard<br>Address on file | 26282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Billy<br>Address on file | 26283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John<br>Address on file | 26284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyer, William<br>Address on file | 26285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Shirley<br>Address on file | 26286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Electric Supply and Equipment Co<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 26287 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stultz, Richard<br>Address on file | 26288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan Sr, Robert<br>Address on file | 26289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terelmes, Louis<br>Address on file | 26290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sainer, Samuel<br>Address on file | 26292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ziek, Timothy<br>Address on file | 26293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, William<br>Address on file | 26294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Jr., Shelton<br>Address on file | 26295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Adelbert<br>Address on file | 26296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seidle, Clyde<br>Address on file | 26297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slay, James<br>Address on file | 26298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Lloyd<br>Address on file | 26299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, John<br>Address on file | 26300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Gary<br>Address on file | 26301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trego, Daniel<br>Address on file | 26302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Daniel<br>Address on file | 26303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Charles<br>Address on file | 26304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Allen<br>Address on file | 26305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, William<br>Address on file | 26306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Donald<br>Address on file | 26307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Parker<br>Address on file | 26308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toole, Eugene<br>Address on file | 26309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuck, Robert<br>Address on file | 26310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Christopher<br>Address on file | 26311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goforth, John<br>Address on file | 26312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sr. , David<br>Address on file | 26313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Jr., Frank<br>Address on file | 26314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaj, Walter<br>Address on file | 26315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, William C.<br>Address on file | 26316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vance, William E.<br>Address on file | 26317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labert, Thomas<br>Address on file | 26318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shall, Dave<br>Address on file | 26319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartle, Linda<br>Address on file | 26320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, John<br>Address on file | 26321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawinski, Benjamin<br>Address on file | 26322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siminges, Konstantinon<br>Address on file | 26323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mickey<br>Address on file | 26324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellesin, Donald<br>Address on file | 26325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Terry<br>Address on file | 26326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayak, Michael<br>Address on file | 26327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Julio<br>Address on file | 26328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Leslie<br>Address on file | 26329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Robert<br>Address on file | 26330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strines, Eugene<br>Address on file | 26331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Jr., Henry<br>Address on file | 26332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stripe, James<br>Address on file | 26333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarek, Berniece<br>Address on file | 26334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, William<br>Address on file | 26335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goines, William<br>Address on file | 26336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, William<br>Address on file | 26337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Frederick<br>Address on file | 26338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, James<br>Address on file | 26339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Robert<br>Address on file | 26340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, William<br>Address on file | 26341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Edward<br>Address on file | 26342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandlin, Robert<br>Address on file | 26343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, John<br>Address on file | 26344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spackey, Arthur<br>Address on file | 26345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Joseph<br>Address on file | 26346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodworth, Glenn<br>Address on file | 26347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrets, Gary<br>Address on file | 26348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Carl<br>Address on file | 26349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 26350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utz, Alfred<br>Address on file | 26351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bill<br>Address on file | 26352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Oris<br>Address on file | 26353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklen, David<br>Address on file | 26354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Douglas<br>Address on file | 26355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Quincy<br>Address on file | 26356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griggs, Horace<br>Address on file | 26357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanham, Walter L.<br>Address on file | 26358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goist, David<br>Address on file | 26359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert<br>Address on file | 26360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanover, Luster<br>Address on file | 26361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Ollie<br>Address on file | 26362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stelter, Adeline<br>Address on file | 26363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jr., Louis<br>Address on file | 26364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Millard<br>Address on file | 26365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaha, Jr., Joseph<br>Address on file | 26366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaeser, Donald<br>Address on file | 26367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Azariah<br>Address on file | 26368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowbotham, Albert<br>Address on file | 26369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Gary<br>Address on file | 26370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 26371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Edward<br>Address on file | 26372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Richard<br>Address on file | 26373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Audrey<br>Address on file | 26374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broyles, Daryl<br>Address on file | 26375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gebhart, Melvin<br>Address on file | 26376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, JB<br>Address on file | 26377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glasmyer, Gerald<br>Address on file | 26378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William<br>Address on file | 26379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Raymond<br>Address on file | 26380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernacotola, George<br>Address on file | 26381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Leroy<br>Address on file | 26382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Jerome<br>Address on file | 26383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 26384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Julius<br>Address on file | 26386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suta, Joyce<br>Address on file | 26387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Marshall G. Address on file | 26389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lottie Address on file | 26390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Jr., Isaac Address on file | 26391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Thomas Address on file | 26392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaffidi, Paul Address on file | 26393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Leon Address on file | 26394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spagnola, John Address on file | 26395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staup, Ute Address on file | 26396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Francis Address on file | 26397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, Donald Address on file | 26398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr., Ralph Address on file | 26399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanson, Donald Address on file | 26400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Robert Address on file | 26401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, James Address on file | 26402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William, Joe Address on file | 26403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, George A. Address on file | 26404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venet, Angelo<br>Address on file | 26405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lawrence<br>Address on file | 26406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Daniel<br>Address on file | 26407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Jr., Elmer<br>Address on file | 26408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Clarence<br>Address on file | 26409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scandrick, Sheila<br>Address on file | 26410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hucht, Philip A.<br>Address on file | 26411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Gary<br>Address on file | 26412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Joseph<br>Address on file | 26414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasy, Francis<br>Address on file | 26415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Peter P.<br>Address on file | 26416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, William<br>Address on file | 26417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 26418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bernard<br>Address on file | 26419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, John<br>Address on file | 26420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr., Theodore<br>Address on file | 26421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gazzola, Roger<br>Address on file | 26422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Percy<br>Address on file | 26423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, James<br>Address on file | 26424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Lyle<br>Address on file | 26425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagedorn, Thomas<br>Address on file | 26426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Sr., Joseph<br>Address on file | 26427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Anita<br>Address on file | 26428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Doris<br>Address on file | 26429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 26430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Barbara L.<br>Address on file | 26431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, Athanas<br>Address on file | 26432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spadafora, Francis<br>Address on file | 26433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Robert<br>Address on file | 26434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, Hazel<br>Address on file | 26435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaver, Dale<br>Address on file | 26436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, William<br>Address on file | 26437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyne, Bernard<br>Address on file | 26438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George<br>Address on file | 26439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Leah<br>Address on file | 26440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Roger<br>Address on file | 26441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulichney, Pete<br>Address on file | 26442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, William<br>Address on file | 26443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Charles<br>Address on file | 26444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Jr., George<br>Address on file | 26445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lee<br>Address on file | 26446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Donald F.<br>Address on file | 26447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobard, Brian<br>Address on file | 26448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Works, Arthur<br>Address on file | 26449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Frederick<br>Address on file | 26450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklin, Leonard<br>Address on file | 26451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Levon<br>Address on file | 26452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strowder, Lane<br>Address on file | 26453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Eleanore<br>Address on file | 26454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, Richard<br>Address on file | 26455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alveta<br>Address on file | 26456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Larry<br>Address on file | 26457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worley, Debra<br>Address on file | 26458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidovich, Stephen<br>Address on file | 26459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Richard<br>Address on file | 26460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Grace<br>Address on file | 26461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Paul<br>Address on file | 26462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Margaret<br>Address on file | 26463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehair, Harry<br>Address on file | 26464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosser, John<br>Address on file | 26465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foss, Shelby<br>Address on file | 26466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smouse, Donald<br>Address on file | 26467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles<br>Address on file | 26468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sindelar, Kenneth<br>Address on file | 26469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Pearl<br>Address on file | 26470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inkman, Ivan B.<br>Address on file | 26471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Ruby<br>Address on file | 26472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Griggs<br>Address on file | 26473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Bill<br>Address on file | 26474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Leroy<br>Address on file | 26475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Utrata, Andrew<br>Address on file | 26476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr, Elmo<br>Address on file | 26477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisley, Howard G.<br>Address on file | 26479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, James<br>Address on file | 26480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisentraut, Dennis<br>Address on file | 26481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Fredric<br>Address on file | 26482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Nathan<br>Address on file | 26483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, Joseph<br>Address on file | 26484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sisk, Kathy<br>Address on file | 26485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, David<br>Address on file | 26486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, David<br>Address on file | 26487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lindsay M.<br>Address on file | 26488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Danny<br>Address on file | 26489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Roger L.<br>Address on file | 26490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Ernest<br>Address on file | 26491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Richard<br>Address on file | 26492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Nancy<br>Address on file | 26493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Andzell A.<br>Address on file | 26494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, George<br>Address on file | 26495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Francis<br>Address on file | 26496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Tommie<br>Address on file | 26497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Mary<br>Address on file | 26498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Albert<br>Address on file | 26499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, Johnny<br>Address on file | 26500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Jr., Henry<br>Address on file | 26501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Paul<br>Address on file | 26502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakeem, Fareed<br>Address on file | 26503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Earl<br>Address on file | 26504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Keith<br>Address on file | 26505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roupe, Harold<br>Address on file | 26506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Ronald<br>Address on file | 26507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitar, Stanley<br>Address on file | 26508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Barbara A.<br>Address on file | 26509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, Willie<br>Address on file | 26510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., James E.<br>Address on file | 26511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Jr, Rodell E.<br>Address on file | 26512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Willie<br>Address on file | 26513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furden, David<br>Address on file | 26514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, John<br>Address on file | 26515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Thomas<br>Address on file | 26516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Kenneth R. Address on file | 26517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Inman, Willie F. Address on file | 26518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael Address on file | 26519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Larry E. Address on file | 26520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gary Address on file | 26521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Harry Address on file | 26522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenzel, William Address on file | 26523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lee A. Address on file | 26524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hellam, Larry Address on file | 26525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizzi, Ronald Address on file | 26526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Donald Address on file | 26527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaheed, Naeem Address on file | 26528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speedy, Ronnie Address on file | 26529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lula L. Address on file | 26530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Raymond R. Address on file | 26531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squiric, Steve Address on file | 26532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Robert J. Address on file | 26533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Robert L. Address on file | 26534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Ronald L. Address on file | 26535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steenstra, Charles Address on file | 26536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, Edward Address on file | 26537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunt, William Address on file | 26538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Harold Address on file | 26539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, Jeffrey Address on file | 26540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Aileen Address on file | 26541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, Sr., William Address on file | 26542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanoni, Donald Address on file | 26543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Steve Address on file | 26544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Cassie Address on file | 26545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Bobby Address on file | 26546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Melvin Address on file | 26547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syler, William Address on file | 26548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sagstetter, Patricia<br>Address on file | 26549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Denver<br>Address on file | 26550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Harold<br>Address on file | 26552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinemann, Robert<br>Address on file | 26553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Burrell<br>Address on file | 26554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, James<br>Address on file | 26555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Elouise<br>Address on file | 26556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 26557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Alvin<br>Address on file | 26558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Betty J.<br>Address on file | 26559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sally<br>Address on file | 26560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stetler, William<br>Address on file | 26561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Larry<br>Address on file | 26562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jacqueline<br>Address on file | 26563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Winslow<br>Address on file | 26564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, James<br>Address on file | 26565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham Jr, Richard E.<br>Address on file | 26566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, Raymond<br>Address on file | 26567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Phillip<br>Address on file | 26568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Robert<br>Address on file | 26569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Clyde<br>Address on file | 26570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustafson, Daniel<br>Address on file | 26571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Sader A.<br>Address on file | 26572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Claudette<br>Address on file | 26573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jimmie<br>Address on file | 26574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alonzo<br>Address on file | 26575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, Wert<br>Address on file | 26576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Robert<br>Address on file | 26577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Johnny<br>Address on file | 26578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Cledith<br>Address on file | 26579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Frank<br>Address on file | 26580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Favors, Kenneth<br>Address on file | 26581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Billy<br>Address on file | 26582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Wayne<br>Address on file | 26583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trachsel, Timothy<br>Address on file | 26584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laubach, Lee T.<br>Address on file | 26585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, David<br>Address on file | 26586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towne, Robert<br>Address on file | 26587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Walter<br>Address on file | 26588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Corrine<br>Address on file | 26589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Earlene<br>Address on file | 26590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virdo, John<br>Address on file | 26591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Danny<br>Address on file | 26592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabulsky, Steve<br>Address on file | 26593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Jr., Kelly<br>Address on file | 26594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Robert<br>Address on file | 26595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Marcus<br>Address on file | 26596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salmons, Alvis<br>Address on file | 26597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Daniel<br>Address on file | 26598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacha, Joseph<br>Address on file | 26599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jerry<br>Address on file | 26600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Donald<br>Address on file | 26601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Carlos<br>Address on file | 26602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Harold T.<br>Address on file | 26603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis Sr., Lonnie<br>Address on file | 26604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Richard<br>Address on file | 26605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gawne, Robert<br>Address on file | 26606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Glenna<br>Address on file | 26607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoak, Richard<br>Address on file | 26608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, McConnell<br>Address on file | 26609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Webb, Ronald<br>Address on file | 26610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Billie<br>Address on file | 26611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sylvester<br>Address on file | 26612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Damon<br>Address on file | 26613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husser, Joseph E.<br>Address on file | 26614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partridge Jr., Joseph<br>Address on file | 26615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Odessa<br>Address on file | 26616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Calvin J.<br>Address on file | 26617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Virgil L.<br>Address on file | 26618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strauss, Tim<br>Address on file | 26619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Carl<br>Address on file | 26620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Miguel<br>Address on file | 26621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieteha, Elaine<br>Address on file | 26622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ellis<br>Address on file | 26623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Willie H.<br>Address on file | 26624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whaley, Robert<br>Address on file | 26625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Bob<br>Address on file | 26626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Sammie<br>Address on file | 26627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balderson, Ralph N.<br>Address on file | 26628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isaac, Errol<br>Address on file | 26629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Wilda<br>Address on file | 26630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Bruce A.<br>Address on file | 26631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haban, Stephen<br>Address on file | 26632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Bernard<br>Address on file | 26633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pedro<br>Address on file | 26634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Everett R.<br>Address on file | 26635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slevin, James<br>Address on file | 26636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, James E.<br>Address on file | 26637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haas, Gerald<br>Address on file | 26638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Larry R.<br>Address on file | 26639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Donald<br>Address on file | 26640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 26641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Samuel L.<br>Address on file | 26642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Daniel<br>Address on file | 26643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Albert L.<br>Address on file | 26644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Dale<br>Address on file | 26645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Francis C.<br>Address on file | 26646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Henry<br>Address on file | 26647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Mavis<br>Address on file | 26648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrette, Dessie<br>Address on file | 26649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Fred E.<br>Address on file | 26650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Robert<br>Address on file | 26651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr., Guthrie E.<br>Address on file | 26652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Earl<br>Address on file | 26653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zetts, Gerald<br>Address on file | 26654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrice, William<br>Address on file | 26655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Florence<br>Address on file | 26656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Nathaniel<br>Address on file | 26657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Danny<br>Address on file | 26658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satkowski, Casimir<br>Address on file | 26659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, David<br>Address on file | 26660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Earl<br>Address on file | 26661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbers, Paul<br>Address on file | 26662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieman, Joseph<br>Address on file | 26663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>Address on file | 26664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streb, Robert<br>Address on file | 26665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Bennie<br>Address on file | 26666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strehle, Donald<br>Address on file | 26667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witte, Raymond<br>Address on file | 26668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Gene<br>Address on file | 26669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jr., Bennie<br>Address on file | 26670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 26671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliland, Patton<br>Address on file | 26672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, Charles<br>Address on file | 26673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John P.<br>Address on file | 26674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazenstab, Joseph<br>Address on file | 26675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Willie<br>Address on file | 26676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jonasson, Charles P. Address on file | 26677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Howard Address on file | 26678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., James D. Address on file | 26679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWave, Jeffrey Address on file | 26680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Clinton Address on file | 26681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Sidney Address on file | 26682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witt, Jerome Address on file | 26683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thielen, Robert Address on file | 26684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Franklin Address on file | 26685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Reginald Address on file | 26686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, Edward E. Address on file | 26687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrowski, George Address on file | 26688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutschbein, Barry Address on file | 26689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russyn, Matt Address on file | 26690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Carol Address on file | 26691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Lester Address on file | 26692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, John<br>Address on file | 26693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentito, Joseph<br>Address on file | 26694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Larry<br>Address on file | 26695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Charles<br>Address on file | 26696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Lloyd<br>Address on file | 26697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar<br>Address on file | 26698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickett, Richard<br>Address on file | 26699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Anne<br>Address on file | 26700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Douglas<br>Address on file | 26701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schornik Jr., Robert<br>Address on file | 26702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikard, Carol<br>Address on file | 26703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Dorothy<br>Address on file | 26704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Adele A.<br>Address on file | 26705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Cecil<br>Address on file | 26706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, Freda<br>Address on file | 26707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackman, John<br>Address on file | 26708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fanizzi, Anthony<br>Address on file | 26709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 26710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glotfelty, Harry<br>Address on file | 26711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swegan, Ralph<br>Address on file | 26712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Charles R.<br>Address on file | 26713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas<br>Address on file | 26714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, Robert<br>Address on file | 26715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles<br>Address on file | 26716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William<br>Address on file | 26717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harold A.<br>Address on file | 26718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sadie<br>Address on file | 26719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saad, Samuel<br>Address on file | 26720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Kim<br>Address on file | 26721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Clare<br>Address on file | 26722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 26723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ella<br>Address on file | 26724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Carles Address on file | 26725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Leon Address on file | 26726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fruhling, Robert Address on file | 26727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Carol Address on file | 26728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Janette Address on file | 26729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Everett Address on file | 26730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry Address on file | 26731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Lawrence E. Address on file | 26732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, Howard Address on file | 26733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Frank Address on file | 26734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Otha Address on file | 26735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ballard, Tyrone Address on file | 26736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Diane Address on file | 26737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welton, Cheryl Address on file | 26738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Earl Address on file | 26739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr, Ernest C. Address on file | 26740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weigl, Richard<br>Address on file | 26741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Nolan V.<br>Address on file | 26742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, William<br>Address on file | 26743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, David<br>Address on file | 26744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spindler, James A<br>Address on file | 26745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballou, James M.<br>Address on file | 26746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| VanAuken, Gary<br>Address on file | 26747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ungerbuhler, Arthur<br>Address on file | 26748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Richard L.<br>Address on file | 26749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Delores<br>Address on file | 26750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr., Harrison L.<br>Address on file | 26751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| St. Martin, John<br>Address on file | 26752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skufca, John<br>Address on file | 26753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Lloyd<br>Address on file | 26754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard<br>Address on file | 26755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsarick, Jr, Victor J.<br>Address on file | 26756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falk, Billy<br>Address on file | 26757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jesse<br>Address on file | 26758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Clyde<br>Address on file | 26759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, William<br>Address on file | 26760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Richard<br>Address on file | 26761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitz, David<br>Address on file | 26762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisbarth, Robert<br>Address on file | 26764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hague, Reginald<br>Address on file | 26765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Odell<br>Address on file | 26766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Jr., Earl<br>Address on file | 26767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jane<br>Address on file | 26768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clish, Jr., Walter<br>Address on file | 26769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Fred<br>Address on file | 26770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Robert<br>Address on file | 26771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Helen<br>Address on file | 26772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slater, Roger<br>Address on file | 26773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 26774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Earl<br>Address on file | 26775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinhauser, Donald<br>Address on file | 26776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krebs, George<br>Address on file | 26777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theresa<br>Address on file | 26778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsis, Mildred A.<br>Address on file | 26779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griggs, Ona<br>Address on file | 26780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidhu, Ron<br>Address on file | 26781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazekas, Wayne<br>Address on file | 26782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Willie L.<br>Address on file | 26783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 26784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudorf, Wanda<br>Address on file | 26785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, William<br>Address on file | 26786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurin, James<br>Address on file | 26787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Charlie<br>Address on file | 26788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winchel, Walter<br>Address on file | 26789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bonnie<br>Address on file | 26790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Paul<br>Address on file | 26791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Gorman<br>Address on file | 26792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Elmer C.<br>Address on file | 26793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Willie<br>Address on file | 26794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Robert<br>Address on file | 26795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Jr., Melvin<br>Address on file | 26796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Carl D.<br>Address on file | 26797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Richard<br>Address on file | 26798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovich, Ronald<br>Address on file | 26799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, John<br>Address on file | 26800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shrodek, Mary<br>Address on file | 26801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landreth, Harold<br>Address on file | 26802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Votino, John Joseph<br>Address on file | 26803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Charles<br>Address on file | 26804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Werstler, Doug<br>Address on file | 26805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varga, Jr., Joseph<br>Address on file | 26806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eirsel<br>Address on file | 26807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Hugh A.<br>Address on file | 26808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, Osborne<br>Address on file | 26809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzer, Betty<br>Address on file | 26810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tazwell, Lawrence<br>Address on file | 26811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Sterling<br>Address on file | 26812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Mark<br>Address on file | 26813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szuity, Lutica<br>Address on file | 26814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Sandra<br>Address on file | 26815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Alberta A.<br>Address on file | 26816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Johnny<br>Address on file | 26817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tirado, Jesus<br>Address on file | 26818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Roger<br>Address on file | 26819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eury, Shirley<br>Address on file | 26820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zadorozny, Joseph<br>Address on file | 26821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William<br>Address on file | 26822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrey, Donald<br>Address on file | 26823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenville<br>Address on file | 26824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, James<br>Address on file | 26825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Fannie<br>Address on file | 26826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Nancy<br>Address on file | 26827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Robert<br>Address on file | 26828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Gerald<br>Address on file | 26829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Thomas<br>Address on file | 26830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarabino, Joseph<br>Address on file | 26831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Jean<br>Address on file | 26832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Willie<br>Address on file | 26833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Clifford<br>Address on file | 26834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Loring V.<br>Address on file | 26835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Nila<br>Address on file | 26836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Stanley<br>Address on file | 26837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Tim<br>Address on file | 26838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olson, Erwin<br>Address on file | 26839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Bill<br>Address on file | 26840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsirikos, Socrates<br>Address on file | 26841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winder, Richard<br>Address on file | 26842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Alfred<br>Address on file | 26843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Raymond<br>Address on file | 26844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldrop, Ronnie<br>Address on file | 26845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 26846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Josephine<br>Address on file | 26847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Raymond<br>Address on file | 26848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehron, Rick<br>Address on file | 26849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold<br>Address on file | 26850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., John D.<br>Address on file | 26851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Gerald<br>Address on file | 26852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wine, Sandra<br>Address on file | 26853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul<br>Address on file | 26854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Earl<br>Address on file | 26855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Robert<br>Address on file | 26856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Ralph<br>Address on file | 26858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Ernest<br>Address on file | 26859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Donald<br>Address on file | 26860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Gerald<br>Address on file | 26861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoberecht, Lois<br>Address on file | 26862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Jimmie<br>Address on file | 26863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Anthony<br>Address on file | 26864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Jack<br>Address on file | 26865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landon, Joseph A.<br>Address on file | 26866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, James<br>Address on file | 26867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strad, Lee<br>Address on file | 26868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Michael<br>Address on file | 26869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yokley, Gloria<br>Address on file | 26870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winans, William<br>Address on file | 26871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Richard<br>Address on file | 26872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Billy<br>Address on file | 26873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Seymour<br>Address on file | 26874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Gary<br>Address on file | 26875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hird, Carol<br>Address on file | 26876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sylvia<br>Address on file | 26877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitz, John<br>Address on file | 26878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Violante, Ron<br>Address on file | 26879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ricky<br>Address on file | 26880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Jr., George<br>Address on file | 26881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillard, George<br>Address on file | 26882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 26883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanMeter, Wilbert<br>Address on file | 26884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, John<br>Address on file | 26885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Roy<br>Address on file | 26886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Donald<br>Address on file | 26887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr, James<br>Address on file | 26888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ragon<br>Address on file | 26889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharyj, Taras<br>Address on file | 26890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Michael<br>Address on file | 26891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, James<br>Address on file | 26892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Maurice<br>Address on file | 26893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanderson, Sharon<br>Address on file | 26894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster Jr, Jay C.<br>Address on file | 26895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanese, Robert<br>Address on file | 26896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Scott<br>Address on file | 26897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie<br>Address on file | 26898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, George<br>Address on file | 26899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Charles<br>Address on file | 26900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilley, Irene<br>Address on file | 26901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saracco, Louis<br>Address on file | 26902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Marion<br>Address on file | 26903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, JoAnn<br>Address on file | 26904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Cary<br>Address on file | 26905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traster, Clarence<br>Address on file | 26906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 26907 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Farley, John<br>Address on file | 26908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Lee<br>Address on file | 26909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tidwell, Orville<br>Address on file | 26910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Howard<br>Address on file | 26911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharff, William<br>Address on file | 26912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vires, Dianna<br>Address on file | 26913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fakner, Steve<br>Address on file | 26914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, James<br>Address on file | 26915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Lois F.<br>Address on file | 26916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John<br>Address on file | 26917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawver, Walter<br>Address on file | 26918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viano, Jr., James<br>Address on file | 26919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakal, Joe<br>Address on file | 26920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Milton<br>Address on file | 26922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George<br>Address on file | 26923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisel, Emily<br>Address on file | 26924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Noba<br>Address on file | 26925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., John<br>Address on file | 26926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Carolyn<br>Address on file | 26927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 26929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harold<br>Address on file | 26930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Raymond<br>Address on file | 26931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Rachel<br>Address on file | 26932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Pat<br>Address on file | 26933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, George M. Address on file | 26934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Stanley Address on file | 26935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ray Address on file | 26936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Ary Address on file | 26937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John Address on file | 26938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Roger Address on file | 26939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Fred Address on file | 26940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, David Address on file | 26941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D. Address on file | 26942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavarez, Victor Address on file | 26943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Andrew Address on file | 26944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Paul Address on file | 26945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ida Address on file | 26946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Donald A. Address on file | 26947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Leonard Address on file | 26948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, David Address on file | 26949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry Sr., Lawson<br>Address on file | 26950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Joseph<br>Address on file | 26951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Robert<br>Address on file | 26952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Gregory<br>Address on file | 26953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ted<br>Address on file | 26954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Veronica<br>Address on file | 26955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, William<br>Address on file | 26956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson Jr., Louis<br>Address on file | 26957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jimmy<br>Address on file | 26958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sablak, Thomas<br>Address on file | 26959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Frances<br>Address on file | 26960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>Address on file | 26961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Mary<br>Address on file | 26962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellinger, Sharon<br>Address on file | 26963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 26964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiller, Pierce<br>Address on file | 26966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley<br>Address on file | 26967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garver, Charles<br>Address on file | 26968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Alvin L.<br>Address on file | 26969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzel, Henry<br>Address on file | 26970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Gregory<br>Address on file | 26971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Marty E.<br>Address on file | 26972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Avance<br>Address on file | 26973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worcester, Roger<br>Address on file | 26974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Dennis<br>Address on file | 26975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Michael<br>Address on file | 26976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Syvoid<br>Address on file | 26977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellspring, Dayton L.<br>Address on file | 26978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Jack<br>Address on file | 26979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, William<br>Address on file | 26980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Paul<br>Address on file | 26981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, John<br>Address on file | 26982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Richard<br>Address on file | 26983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 26984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Jack<br>Address on file | 26985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Hershel<br>Address on file | 26986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Lawrence<br>Address on file | 26987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William<br>Address on file | 26988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Carlton<br>Address on file | 26989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spain, Sam<br>Address on file | 26990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Derick<br>Address on file | 26991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles<br>Address on file | 26992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Edwin<br>Address on file | 26994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobinovsky, Joseph<br>Address on file | 26995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spalich, Lawrence<br>Address on file | 26996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountaine, William<br>Address on file | 26997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smock, Donald<br>Address on file | 26998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Charles<br>Address on file | 26999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Homer C.<br>Address on file | 27000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Christa<br>Address on file | 27001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tebbe, Frank<br>Address on file | 27002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Doyle<br>Address on file | 27003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somerick Jr., John<br>Address on file | 27004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Ronald<br>Address on file | 27005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohman, David<br>Address on file | 27006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Henry<br>Address on file | 27007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupko, Dennis<br>Address on file | 27008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltz, Arthur J.<br>Address on file | 27009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Barbara L.<br>Address on file | 27010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Melvin<br>Address on file | 27011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowery, Rudolph<br>Address on file | 27012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Sr, Harry L.<br>Address on file | 27013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weimer, Sherman<br>Address on file | 27014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry<br>Address on file | 27015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkless, Gene<br>Address on file | 27016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zunich, Nick<br>Address on file | 27017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde Jr., Joseph<br>Address on file | 27018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Errington, Bradley<br>Address on file | 27019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 27021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch Jr., Ralph V<br>Address on file | 27022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Buddy<br>Address on file | 27023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Paul<br>Address on file | 27024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, Bernard<br>Address on file | 27025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Willie<br>Address on file | 27026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Richard<br>Address on file | 27027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Sr., Roger C.<br>Address on file | 27028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Earl<br>Address on file | 27029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Sr., David G<br>Address on file | 27030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Clair, Robert<br>Address on file | 27031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Louis<br>Address on file | 27032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Nora<br>Address on file | 27033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Leonard<br>Address on file | 27034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dennis E.<br>Address on file | 27035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabolich, Frank<br>Address on file | 27036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Harry<br>Address on file | 27037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Willie<br>Address on file | 27038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Herman<br>Address on file | 27039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Neisler<br>Address on file | 27040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Frank<br>Address on file | 27041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Polly Ann<br>Address on file | 27042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leberknight, Paul D.<br>Address on file | 27043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 27044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Bunyan<br>Address on file | 27045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Richard<br>Address on file | 27046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Jack<br>Address on file | 27047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 27048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>Address on file | 27049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Paul<br>Address on file | 27050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mistovich, Stephen<br>Address on file | 27051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Thomas<br>Address on file | 27052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Douglas<br>Address on file | 27053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler-Hale, Loretta<br>Address on file | 27054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Robert<br>Address on file | 27055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 27056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oscar<br>Address on file | 27057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 27058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 27059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessmer, Robert<br>Address on file | 27060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, James<br>Address on file | 27061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, John<br>Address on file | 27062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Walter<br>Address on file | 27063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Sharon<br>Address on file | 27064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivian, Barbara<br>Address on file | 27065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslip, Michael<br>Address on file | 27066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalandras, Dino J.<br>Address on file | 27067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, III, Howard<br>Address on file | 27068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zancourides, John<br>Address on file | 27069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Charles<br>Address on file | 27070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, John<br>Address on file | 27071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Jimmy<br>Address on file | 27072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Allen<br>Address on file | 27073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Ronald<br>Address on file | 27074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Carolyn M.<br>Address on file | 27075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Thomas<br>Address on file | 27076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holman, William<br>Address on file | 27077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDaniel, Leonard<br>Address on file | 27078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Larry<br>Address on file | 27079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalwa, Vincent<br>Address on file | 27080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Martin P.<br>Address on file | 27081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Beatrice A.<br>Address on file | 27082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stear, William<br>Address on file | 27083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Carolyn V.<br>Address on file | 27084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Charles<br>Address on file | 27085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Robert<br>Address on file | 27086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Charles V.<br>Address on file | 27087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kalathas, Emmaniol<br>Address on file | 27088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, David L.<br>Address on file | 27089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Donnie<br>Address on file | 27090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Dorothy L.<br>Address on file | 27091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledebohm, Leander H.<br>Address on file | 27092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Eugene I.<br>Address on file | 27093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kabernagel, Francis B.<br>Address on file | 27094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pindel, Albert J<br>Address on file | 27095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Jerome<br>Address on file | 27096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Matthew<br>Address on file | 27097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr., Eugene H.<br>Address on file | 27098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson Sr., James<br>Address on file | 27099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Thomas L.<br>Address on file | 27100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Rosia<br>Address on file | 27101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Frederick D.<br>Address on file | 27102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tritt, James E.<br>Address on file | 27103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Womack, Gerald<br>Address on file | 27104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John E.<br>Address on file | 27105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, David<br>Address on file | 27106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Dena T.<br>Address on file | 27107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avent, Jr, David<br>Address on file | 27108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Leroy<br>Address on file | 27109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venier, Carlo<br>Address on file | 27110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Diane<br>Address on file | 27111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alex<br>Address on file | 27112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Debra<br>Address on file | 27113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oliver<br>Address on file | 27114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimello, Frank<br>Address on file | 27115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Nelson<br>Address on file | 27116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, III, John<br>Address on file | 27117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph<br>Address on file | 27118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Raymond A<br>Address on file | 27119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Larry<br>Address on file | 27120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jr., John<br>Address on file | 27121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Edmund<br>Address on file | 27122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston, Wardell<br>Address on file | 27123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jonathan D.<br>Address on file | 27124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorehead Sr., Lewis<br>Address on file | 27125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Raymond<br>Address on file | 27126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Mack<br>Address on file | 27127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, David<br>Address on file | 27128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 27129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Herman<br>Address on file | 27130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kotz, Glenn<br>Address on file | 27131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Nancy<br>Address on file | 27132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ira N.<br>Address on file | 27133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Ronald E<br>Address on file | 27134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William E.<br>Address on file | 27135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr., Calvin E.<br>Address on file | 27136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Handley, Jerry<br>Address on file | 27137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Herman A<br>Address on file | 27138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volak, David<br>Address on file | 27139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Eddie<br>Address on file | 27140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ronald<br>Address on file | 27141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schreckengost, Robert D Address on file | 27142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Willie Address on file | 27143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staysniak, Leonard Address on file | 27144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willgues, Dennis Address on file | 27145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowaleski, Matthew J. Address on file | 27146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie L. Address on file | 27147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piggott, Phillip D. Address on file | 27148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGunigal, Robert Address on file | 27149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dwight Address on file | 27150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Mark E Address on file | 27151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henderson Address on file | 27152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovaleski, Philip R. Address on file | 27153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Willie Address on file | 27154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Danny Roy Address on file | 27155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Russell Address on file | 27156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Jerry Address on file | 27157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sinnett, Orval<br>Address on file | 27158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, Robert<br>Address on file | 27159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Will<br>Address on file | 27160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randall<br>Address on file | 27161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickling, Henry<br>Address on file | 27162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Carl<br>Address on file | 27163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Earl<br>Address on file | 27164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exl, Larry<br>Address on file | 27165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Joseph A.<br>Address on file | 27166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 27167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Darold<br>Address on file | 27168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 27169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Kenneth<br>Address on file | 27170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraeuter Jr, Frederick D.<br>Address on file | 27171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Joseph A.<br>Address on file | 27172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaman, Donald E.<br>Address on file | 27173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halpin, Timothy<br>Address on file | 27174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziski Jr, John<br>Address on file | 27175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokosinski, Eric W.<br>Address on file | 27176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Eugene<br>Address on file | 27177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Wallace C.<br>Address on file | 27178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kovack, Richard<br>Address on file | 27179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Lawrence<br>Address on file | 27180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Charles<br>Address on file | 27181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landskroner, Sidney<br>Address on file | 27182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Thomas<br>Address on file | 27183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Bruce<br>Address on file | 27184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, RuthAnn<br>Address on file | 27185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitatoe, Carl<br>Address on file | 27186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClarren, Merlyn<br>Address on file | 27187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edna<br>Address on file | 27188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ernest<br>Address on file | 27189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Bruce<br>Address on file | 27190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saffold, Fred<br>Address on file | 27191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovey, John<br>Address on file | 27192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Hannibal<br>Address on file | 27193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollister, Nancy<br>Address on file | 27194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Joseph A.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 27195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Bennie<br>Address on file | 27196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Charles<br>Address on file | 27197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zemka, William<br>Address on file | 27198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ermi, John<br>Address on file | 27199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Alvin<br>Address on file | 27200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filippi, Dennis<br>Address on file | 27201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Joseph P.<br>Address on file | 27202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worsham, James<br>Address on file | 27203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Address on file | 27204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Catherine<br>Address on file | 27205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Janet Address on file | 27206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Russell Address on file | 27207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Robert J. Address on file | 27208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Dorothy Address on file | 27209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Raymond Address on file | 27210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Carl A. Address on file | 27211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Harold Address on file | 27212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, Beverly Address on file | 27213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonson, Rich Address on file | 27214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, George Address on file | 27215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Thomas W. Address on file | 27216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniefski, Laura Z. Address on file | 27217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Janice M. Address on file | 27218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fargo, Deborah Address on file | 27219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Helen Address on file | 27220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Eugene J. Address on file | 27221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones Jr, Harry P. Address on file | 27222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Roger Address on file | 27223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Thomas Address on file | 27224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laktash, George Address on file | 27225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Willie Address on file | 27226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelman, Raymond Address on file | 27227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krahling, William C. Address on file | 27228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, Mary Address on file | 27229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Jr., Joseph Address on file | 27230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, June A. Address on file | 27231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgein, Rennie Address on file | 27232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Richard J. Address on file | 27233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaulding, Dallas Address on file | 27234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Edward Address on file | 27235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeska, John Address on file | 27236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willaman, Foster Address on file | 27237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordon, Betty<br>Address on file | 27238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staubs, Sr., John<br>Address on file | 27239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Henry<br>Address on file | 27240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Richard<br>Address on file | 27241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 27242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jennifer<br>Address on file | 27243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Orian<br>Address on file | 27244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Diane Lynne<br>Address on file | 27245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linkous, Buford<br>Address on file | 27246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, William<br>Address on file | 27247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John W.<br>Address on file | 27248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosey, Jack<br>Address on file | 27250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, David W.<br>Address on file | 27251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Herbert<br>Address on file | 27252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jutte, Paul<br>Address on file | 27253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHugh, Michael<br>Address on file | 27254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Arnold<br>Address on file | 27255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Sr, Lamp<br>Address on file | 27256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Jack<br>Address on file | 27257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Sr., Kenneth<br>Address on file | 27258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Fred<br>Address on file | 27259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantaras, Gust<br>Address on file | 27260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Herman C.<br>Address on file | 27261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Amos<br>Address on file | 27262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., James<br>Address on file | 27263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Jay<br>Address on file | 27264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Roger<br>Address on file | 27265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 27266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, James<br>Address on file | 27267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Charles<br>Address on file | 27268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kafka, Joseph<br>Address on file | 27269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Marilyn<br>Address on file | 27270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theodore<br>Address on file | 27271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 27272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esque, Mildred<br>Address on file | 27273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 27274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kram, Richard L.<br>Address on file | 27275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Jr., Bobbie<br>Address on file | 27276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Jack<br>Address on file | 27277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Donald<br>Address on file | 27278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goebel, James<br>Address on file | 27279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>Address on file | 27280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James E<br>Address on file | 27281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Joe<br>Address on file | 27282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Cynthia<br>Address on file | 27283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Clovis<br>Address on file | 27284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt Sr, Larry J.<br>Address on file | 27285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finney, Juanita Address on file | 27286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Raymond Address on file | 27287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Richard Address on file | 27288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Geraldine Address on file | 27289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eary, James Address on file | 27290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins-Hall, Delgbra Address on file | 27291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Don Address on file | 27292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garn, Lillian Address on file | 27293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerholm, George W. Address on file | 27294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Wayne Address on file | 27295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence Address on file | 27296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Amos W. Address on file | 27297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collier, Margaret Address on file | 27298 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Henry Address on file | 27299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Arthur Address on file | 27300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Eddie Address on file | 27301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiorello, James<br>Address on file | 27302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Mark<br>Address on file | 27303 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27304 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jessick, Frank<br>Address on file | 27305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary A.<br>Address on file | 27306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William R.<br>Address on file | 27307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 27308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Neal<br>Address on file | 27309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Nancy L.<br>Address on file | 27310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 27311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichel, Penny<br>Address on file | 27312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaminski, Milton M.<br>Address on file | 27313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahler Sr, Charles H.<br>Address on file | 27314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Annie<br>Address on file | 27315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hronek, Donald<br>Address on file | 27316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Joseph<br>Address on file | 27317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Dale Address on file | 27318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Arthur Address on file | 27319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Francis Address on file | 27320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Everett Address on file | 27321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank Address on file | 27322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiser, Robert Address on file | 27323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 27324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Anthony Address on file | 27325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jo Address on file | 27326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everage, Otha Address on file | 27327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Eleanor Address on file | 27328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Thelma M. Address on file | 27329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filing, Mitchell Address on file | 27330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles T. Address on file | 27331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, William B. Address on file | 27332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, Jon Address on file | 27333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostrelich, Frank<br>Address on file | 27334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George<br>Address on file | 27335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Jr, Clarence S.<br>Address on file | 27336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Robert H.<br>Address on file | 27337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 27338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Charles C.<br>Address on file | 27339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Jack<br>Address on file | 27340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsovsky Jr, Leonard J.<br>Address on file | 27341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jensen, Kenneth<br>Address on file | 27342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lloyd C.<br>Address on file | 27343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierhaus, Howard J.<br>Address on file | 27344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Donald<br>Address on file | 27346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Goldie<br>Address on file | 27347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Aurelia<br>Address on file | 27348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlen, Richard<br>Address on file | 27349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flinn, Dianne<br>Address on file | 27350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warden, William<br>Address on file | 27352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Earl<br>Address on file | 27353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Charles<br>Address on file | 27354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, William<br>Address on file | 27355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccani, Ernest<br>Address on file | 27356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Robert<br>Address on file | 27357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Jeffrey<br>Address on file | 27358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary A<br>Address on file | 27359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Joseph<br>Address on file | 27360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schempp, Don<br>Address on file | 27361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schemel, William<br>Address on file | 27362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbrugge, Jr., Ralph<br>Address on file | 27363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Johnnie<br>Address on file | 27364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Wilbur<br>Address on file | 27365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taormina, Thomas<br>Address on file | 27366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Robert<br>Address on file | 27367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Allen<br>Address on file | 27368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silket, Sam<br>Address on file | 27369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Eugene<br>Address on file | 27370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vucco, Richard<br>Address on file | 27371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyskocil, Daniel<br>Address on file | 27372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Edwin<br>Address on file | 27373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannoy, Mary<br>Address on file | 27374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSuch, William J.<br>Address on file | 27375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, Kathleen<br>Address on file | 27376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Address on file | 27377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, David<br>Address on file | 27378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Anthony<br>Address on file | 27379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiroff, Timothy<br>Address on file | 27380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanstrom, Wilmer<br>Address on file | 27381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spitler, Sr., William<br>Address on file | 27382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, George<br>Address on file | 27383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Harry<br>Address on file | 27384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Robert<br>Address on file | 27385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spore, Judson<br>Address on file | 27386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Miller<br>Address on file | 27388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Blaine<br>Address on file | 27389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Sheleane<br>Address on file | 27390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, Leroy<br>Address on file | 27391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valva, Mark<br>Address on file | 27392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Lawrence<br>Address on file | 27393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggie, Henry<br>Address on file | 27394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Niel, Raymond<br>Address on file | 27395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlers, Roy<br>Address on file | 27396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Howard<br>Address on file | 27397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehurst, Wyona<br>Address on file | 27398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mentor, Sherry<br>Address on file | 27399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaster, Karl<br>Address on file | 27400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Larry<br>Address on file | 27401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, John<br>Address on file | 27402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Beloid<br>Address on file | 27403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juersivich, Anthony<br>Address on file | 27404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Delbert<br>Address on file | 27405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Robert<br>Address on file | 27406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, George<br>Address on file | 27407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Robert<br>Address on file | 27408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JoDon, Thomas<br>Address on file | 27409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 27410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Clarence<br>Address on file | 27411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 27412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Raymond<br>Address on file | 27413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vance, Dave<br>Address on file | 27414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Nellie<br>Address on file | 27415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Richard<br>Address on file | 27416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cassius<br>Address on file | 27417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlinn, Sandra<br>Address on file | 27418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaughers, Marshall<br>Address on file | 27419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wakeen, Robert<br>Address on file | 27420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanderhoof, Merlin<br>Address on file | 27421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simes, William<br>Address on file | 27422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, John<br>Address on file | 27423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmers, Kenneth<br>Address on file | 27424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalla, Oscar<br>Address on file | 27425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Amanda<br>Address on file | 27426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edith<br>Address on file | 27427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDusen, Eric<br>Address on file | 27428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Darla<br>Address on file | 27429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welshhans, Frederick<br>Address on file | 27430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, James<br>Address on file | 27431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 27432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderhaus, William<br>Address on file | 27433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jack<br>Address on file | 27434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Vincent<br>Address on file | 27435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Sam<br>Address on file | 27436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Randall<br>Address on file | 27437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Marie<br>Address on file | 27438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodders, Paul E.<br>Address on file | 27439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubach, Raymond<br>Address on file | 27440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagers, Harry<br>Address on file | 27441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lago, Margaret<br>Address on file | 27442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Aaron<br>Address on file | 27443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taddeo, James<br>Address on file | 27444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 27445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tahir, Amhed Address on file | 27446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Paul Address on file | 27447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggle, Jack Address on file | 27448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Norman Address on file | 27449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tait, Robert Address on file | 27450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William Address on file | 27451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, James Address on file | 27452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James Address on file | 27453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Dal Address on file | 27454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ollis Address on file | 27455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Dennis Address on file | 27456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Eugene Address on file | 27457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steadman, Ronald Address on file | 27458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truszak, Walter Address on file | 27459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Walter Address on file | 27460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roosevelt Address on file | 27461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simone, Ron<br>Address on file | 27462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Raymond<br>Address on file | 27463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Richard<br>Address on file | 27464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonville, Frank<br>Address on file | 27465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonelli, Gaetano<br>Address on file | 27466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerek, James<br>Address on file | 27467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodman, James<br>Address on file | 27468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Robert<br>Address on file | 27469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Roy<br>Address on file | 27470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Wilburn<br>Address on file | 27471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jack<br>Address on file | 27472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Andrew<br>Address on file | 27473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| States, Robert<br>Address on file | 27474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, John<br>Address on file | 27475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, John<br>Address on file | 27477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, James<br>Address on file | 27478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Willie<br>Address on file | 27479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Leamon<br>Address on file | 27480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Rex<br>Address on file | 27481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Irma<br>Address on file | 27482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul<br>Address on file | 27483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Michael<br>Address on file | 27484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Michael<br>Address on file | 27485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Scott<br>Address on file | 27486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William<br>Address on file | 27487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Robert<br>Address on file | 27488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dennis<br>Address on file | 27489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Oakley<br>Address on file | 27490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Eileen<br>Address on file | 27491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, James<br>Address on file | 27492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Jere<br>Address on file | 27493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pullen, Larry<br>Address on file | 27494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Alfred<br>Address on file | 27495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, David<br>Address on file | 27496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, James<br>Address on file | 27497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmke, Harvey<br>Address on file | 27498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William<br>Address on file | 27499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Marilyn<br>Address on file | 27500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, George<br>Address on file | 27501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipp, Thomas<br>Address on file | 27502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darce<br>Address on file | 27503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Hobert<br>Address on file | 27504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Collins<br>Address on file | 27505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flagg, Elgin<br>Address on file | 27506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, RB<br>Address on file | 27507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teter, Paul<br>Address on file | 27508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starner, Lewis<br>Address on file | 27509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Willie<br>Address on file | 27510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Richard<br>Address on file | 27511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovic, William<br>Address on file | 27512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Marvin<br>Address on file | 27513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Ben<br>Address on file | 27514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Ernest<br>Address on file | 27515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jackie<br>Address on file | 27516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Bruce<br>Address on file | 27517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Christi<br>Address on file | 27518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James<br>Address on file | 27519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 27520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaye, Susie<br>Address on file | 27521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Roger<br>Address on file | 27522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Address on file | 27523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Herb<br>Address on file | 27524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Larry<br>Address on file | 27525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGeever, Martin<br>Address on file | 27526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>Address on file | 27527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jandecka, Clyde<br>Address on file | 27528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kager, Rudolph<br>Address on file | 27529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Louis<br>Address on file | 27530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennie, Douglas<br>Address on file | 27531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montecalvo, Judith<br>Address on file | 27532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolbright, Juanita<br>Address on file | 27533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakamp, David<br>Address on file | 27534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Tom<br>Address on file | 27535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 27536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, William<br>Address on file | 27537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopton, Wilber<br>Address on file | 27538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Frank<br>Address on file | 27539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Herbert<br>Address on file | 27540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 27541 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worthington, Janet<br>Address on file | 27542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 27543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woofter, Richard<br>Address on file | 27544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Harry<br>Address on file | 27545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Robert<br>Address on file | 27546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Larry<br>Address on file | 27547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Michael<br>Address on file | 27548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Leonard<br>Address on file | 27549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wilbur<br>Address on file | 27550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Lauren<br>Address on file | 27551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Clyde<br>Address on file | 27552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Bennie<br>Address on file | 27553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Michael<br>Address on file | 27554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James<br>Address on file | 27555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James Lee<br>Address on file | 27556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsangaris, James<br>Address on file | 27557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, William Address on file | 27558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Sr., Samuel Address on file | 27559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert Address on file | 27560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Ronald Address on file | 27561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack Address on file | 27562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leroy Address on file | 27563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles Address on file | 27564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, John Address on file | 27565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie Address on file | 27566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopper, Sharon Keith Address on file | 27567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald Address on file | 27568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles Address on file | 27569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Donald Address on file | 27570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hora, Richard Address on file | 27571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Aleatha Address on file | 27572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Joseph Address on file | 27573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horosz, Tom<br>Address on file | 27574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Steve<br>Address on file | 27575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Charles<br>Address on file | 27576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Eugene J.<br>Address on file | 27577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jeffries, Clyde<br>Address on file | 27578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, David<br>Address on file | 27579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darmsteadt, Donald A.<br>Address on file | 27580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stearns, Martha<br>Address on file | 27581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Reginald<br>Address on file | 27582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, David G.<br>Address on file | 27583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Sr, Donald E.<br>Address on file | 27584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jeffries, Coy<br>Address on file | 27585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Woodrow<br>Address on file | 27586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Diane<br>Address on file | 27587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, John<br>Address on file | 27588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Glen<br>Address on file | 27589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wurst, Charles<br>Address on file | 27590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tittle, William<br>Address on file | 27591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Edgar<br>Address on file | 27592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Hattie<br>Address on file | 27593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franko, John<br>Address on file | 27594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Dorothy<br>Address on file | 27595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Willie<br>Address on file | 27596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Donald<br>Address on file | 27597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Raymond<br>Address on file | 27598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Ruth<br>Address on file | 27599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Robert<br>Address on file | 27600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Roy<br>Address on file | 27601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Gary<br>Address on file | 27602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clinton<br>Address on file | 27603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ernie<br>Address on file | 27604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasionowski, Jim<br>Address on file | 27605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dykes, Edward<br>Address on file | 27606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuntz, Dennis<br>Address on file | 27607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolstick, Steve<br>Address on file | 27608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Neil<br>Address on file | 27609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tobias, Nolen<br>Address on file | 27610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bob<br>Address on file | 27611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaskevitch, Joseph<br>Address on file | 27612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lenard<br>Address on file | 27613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edison, Paul<br>Address on file | 27614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Donald<br>Address on file | 27615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Frank<br>Address on file | 27616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dause, Richard<br>Address on file | 27617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Earley Sr., Richard<br>Address on file | 27618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, MaryEllen<br>Address on file | 27619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Walter<br>Address on file | 27620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Richard<br>Address on file | 27621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schofield, William<br>Address on file | 27622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jr., Cornelius<br>Address on file | 27623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Origlio, Dominic<br>Address on file | 27624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Grover<br>Address on file | 27625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timarko, Ray<br>Address on file | 27626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Johnny<br>Address on file | 27627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helpling, Arlene<br>Address on file | 27628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamm, Wayne<br>Address on file | 27629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 27630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Dale<br>Address on file | 27631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 27632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton-Wilkinson, Josephine<br>Address on file | 27633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasic, Paul<br>Address on file | 27634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Willard<br>Address on file | 27635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tijerina, Joe<br>Address on file | 27636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnick, Joseph<br>Address on file | 27637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendrickson, Mark<br>Address on file | 27638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Richard<br>Address on file | 27639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomchak, Edward<br>Address on file | 27640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomko, Daniel<br>Address on file | 27641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Thomas<br>Address on file | 27642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Lloyd<br>Address on file | 27643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, John<br>Address on file | 27644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 27645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 27646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Dennis<br>Address on file | 27647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drvodelic, Martin<br>Address on file | 27648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivacqua, Anthony<br>Address on file | 27649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Anthony<br>Address on file | 27650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Walt<br>Address on file | 27651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Kenneth<br>Address on file | 27652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Sr., Richard G.<br>Address on file | 27653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Jerome<br>Address on file | 27654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Charles<br>Address on file | 27655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, James<br>Address on file | 27656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Rick<br>Address on file | 27657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 27658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Robert<br>Address on file | 27659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 27660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callison, Russell<br>Address on file | 27661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barringer, Clyde<br>Address on file | 27662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Velma<br>Address on file | 27663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearst, William<br>Address on file | 27664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert L.<br>Address on file | 27665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, George<br>Address on file | 27666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Christine<br>Address on file | 27667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Elwood<br>Address on file | 27668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 27669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gills, Michael<br>Address on file | 27670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helldoerfer, Matthew<br>Address on file | 27671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, William Joseph<br>Address on file | 27672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Stanley<br>Address on file | 27673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oppihle, Rosemary<br>Address on file | 27674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, LV<br>Address on file | 27675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horomanski, Gerald<br>Address on file | 27676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, William<br>Address on file | 27677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Mary<br>Address on file | 27678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Donald<br>Address on file | 27679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Robert<br>Address on file | 27680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hete, Charles<br>Address on file | 27682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene<br>Address on file | 27683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, George<br>Address on file | 27684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Irene<br>Address on file | 27685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Vernon<br>Address on file | 27686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Roger<br>Address on file | 27687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Eugene<br>Address on file | 27688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Daniel<br>Address on file | 27689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 27690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Clarence<br>Address on file | 27691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Hubert<br>Address on file | 27692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roland<br>Address on file | 27693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., Esta<br>Address on file | 27694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Winifred<br>Address on file | 27695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Ed<br>Address on file | 27696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wery, James<br>Address on file | 27697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Curtis<br>Address on file | 27698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Bobby<br>Address on file | 27699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William<br>Address on file | 27700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 27701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucke, Richard<br>Address on file | 27702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ruel<br>Address on file | 27703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Brian<br>Address on file | 27704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Paul<br>Address on file | 27705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, William<br>Address on file | 27706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Robert<br>Address on file | 27707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, John<br>Address on file | 27708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hester, Bernard<br>Address on file | 27709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Robert<br>Address on file | 27710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, James<br>Address on file | 27711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Jr., John<br>Address on file | 27712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamed, Parviz<br>Address on file | 27713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harold<br>Address on file | 27714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, William<br>Address on file | 27715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Charles<br>Address on file | 27716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Myra<br>Address on file | 27717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Hubert<br>Address on file | 27718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., David C.<br>Address on file | 27719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, John<br>Address on file | 27720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Specht, James<br>Address on file | 27721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glenna<br>Address on file | 27722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lonnie<br>Address on file | 27723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Michael<br>Address on file | 27724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James<br>Address on file | 27725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardesty, Fred<br>Address on file | 27726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopronica, Ronald<br>Address on file | 27727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 27728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversole, Jeffrey<br>Address on file | 27729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kash, Robert<br>Address on file | 27730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, Nina<br>Address on file | 27731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Sr., Gerald<br>Address on file | 27732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Melvin<br>Address on file | 27733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrett, Pete<br>Address on file | 27734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Dale<br>Address on file | 27735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackley, Paul<br>Address on file | 27736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbery, Robert<br>Address on file | 27737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrafke, Grace Inlow<br>Address on file | 27738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Wilson<br>Address on file | 27739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanovic, Carl<br>Address on file | 27740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gale<br>Address on file | 27741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St John, Kelly<br>Address on file | 27742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Gail<br>Address on file | 27743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Maurice<br>Address on file | 27744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, John<br>Address on file | 27745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvester, John<br>Address on file | 27746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hulun<br>Address on file | 27747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holliday, Eugene<br>Address on file | 27748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, Sr., David R<br>Address on file | 27749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Johnny<br>Address on file | 27750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidell, Bruce<br>Address on file | 27751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard<br>Address on file | 27752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Wendell<br>Address on file | 27753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folk, Harlen<br>Address on file | 27754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, John<br>Address on file | 27755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lonnie<br>Address on file | 27756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John<br>Address on file | 27757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Richard<br>Address on file | 27758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepps, George<br>Address on file | 27759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Marilyn<br>Address on file | 27760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Ronald L.<br>Address on file | 27761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Barbara<br>Address on file | 27762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards-Randle, Clara<br>Address on file | 27763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leahr, Jay<br>Address on file | 27764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisby, Dock<br>Address on file | 27765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Rosalyn<br>Address on file | 27766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, David<br>Address on file | 27767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 27768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitfield, Kenneth<br>Address on file | 27769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Phillip W.<br>Address on file | 27770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheridan, Betty<br>Address on file | 27771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewlett, James<br>Address on file | 27772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strahan, Thomas<br>Address on file | 27773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Charles<br>Address on file | 27774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Albert W.<br>Address on file | 27775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Lawrence<br>Address on file | 27776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooldridge, John<br>Address on file | 27777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Robert<br>Address on file | 27778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Amos<br>Address on file | 27779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Law, Denver<br>Address on file | 27780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toops, James<br>Address on file | 27781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heaston, Robert<br>Address on file | 27782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tassian, William<br>Address on file | 27783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hice, Brian<br>Address on file | 27784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Gene<br>Address on file | 27785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Sandy<br>Address on file | 27786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Jerold<br>Address on file | 27787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellington, Eddie<br>Address on file | 27788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sofranec, Joseph<br>Address on file | 27789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizell, Paul<br>Address on file | 27790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Joseph<br>Address on file | 27791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Charles<br>Address on file | 27792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Howard<br>Address on file | 27793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halicky, Stephen<br>Address on file | 27794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckett, Shirley<br>Address on file | 27795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Donald<br>Address on file | 27796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Jack<br>Address on file | 27797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koziatek, Dwight<br>Address on file | 27798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Arnold<br>Address on file | 27799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Norman<br>Address on file | 27800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herion, Rudiger<br>Address on file | 27801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Ed<br>Address on file | 27802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Willie<br>Address on file | 27803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Iona<br>Address on file | 27804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Charles<br>Address on file | 27805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 27806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irons, Gideon<br>Address on file | 27807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearing, Donald<br>Address on file | 27808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Lavern<br>Address on file | 27809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Gus<br>Address on file | 27810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemrick, Nicklas<br>Address on file | 27811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Bernice<br>Address on file | 27812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 27813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Faustino<br>Address on file | 27814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Robert<br>Address on file | 27815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henz, Jerry<br>Address on file | 27816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Glenn<br>Address on file | 27817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woutat, Charles<br>Address on file | 27818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Glen<br>Address on file | 27819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 27820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ladora<br>Address on file | 27821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nies, John A.<br>Address on file | 27822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William<br>Address on file | 27823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Bobby Joe<br>Address on file | 27824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gear, Clarence<br>Address on file | 27825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Sherman<br>Address on file | 27826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surface, Robert<br>Address on file | 27827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert<br>Address on file | 27828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Beulah<br>Address on file | 27829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farnsworth, Harold<br>Address on file | 27830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 27831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siska, Michael<br>Address on file | 27832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William  B.<br>Address on file | 27833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedeon, James<br>Address on file | 27834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krosky, Raymond<br>Address on file | 27835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odell, Earl<br>Address on file | 27836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Marvin J.<br>Address on file | 27837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werts, Ronald<br>Address on file | 27838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinley, Carl<br>Address on file | 27840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Rudolph<br>Address on file | 27841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraker, Frank<br>Address on file | 27842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jimmie<br>Address on file | 27843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 27844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larlun<br>Address on file | 27845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spangenberg, Melvin<br>Address on file | 27846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall Sr., William R.<br>Address on file | 27847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Joseph D.<br>Address on file | 27848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ava<br>Address on file | 27849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Geraldine<br>Address on file | 27850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasany, Joseph<br>Address on file | 27851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, Adam<br>Address on file | 27852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneed, Bennie<br>Address on file | 27853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Cecil<br>Address on file | 27854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 27855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Robert<br>Address on file | 27856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worts, James<br>Address on file | 27857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, James<br>Address on file | 27858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William<br>Address on file | 27859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Raymond<br>Address on file | 27860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 27861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sisk, Jerry<br>Address on file | 27862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Henry<br>Address on file | 27863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lester<br>Address on file | 27864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Curtis<br>Address on file | 27865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spayd, Donald<br>Address on file | 27866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herchline, Larry<br>Address on file | 27867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Clarence<br>Address on file | 27868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierer, Edward O.<br>Address on file | 27869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spear, Jr., Clifford<br>Address on file | 27870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Thelma<br>Address on file | 27871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisler, Myrtle<br>Address on file | 27872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Elwood<br>Address on file | 27873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spearman-Mays, Karen<br>Address on file | 27874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman, Raymond<br>Address on file | 27875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Winfred<br>Address on file | 27876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oldham, William<br>Address on file | 27878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick, John<br>Address on file | 27880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Larry<br>Address on file | 27881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Claude<br>Address on file | 27882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vincent<br>Address on file | 27883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Dennis<br>Address on file | 27884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulligan, Jeff<br>Address on file | 27885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Frances<br>Address on file | 27886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Vinson<br>Address on file | 27887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, Michael<br>Address on file | 27888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Daniel<br>Address on file | 27889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Henry<br>Address on file | 27890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Hershal<br>Address on file | 27891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennings, Albert<br>Address on file | 27892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamby, James<br>Address on file | 27893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27894 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olszewski, Gerald<br>Address on file | 27895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Peter<br>Address on file | 27896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, James<br>Address on file | 27897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eugene<br>Address on file | 27898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Karon<br>Address on file | 27899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harubin, John<br>Address on file | 27900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreiger, William<br>Address on file | 27901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Vernon<br>Address on file | 27902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasty, Ernie<br>Address on file | 27903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Billy<br>Address on file | 27904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Ramon A.<br>Address on file | 27905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotarski, Henry<br>Address on file | 27906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalewski, Michael<br>Address on file | 27907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Marion<br>Address on file | 27908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Daniel<br>Address on file | 27909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William<br>Address on file | 27910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Thomas<br>Address on file | 27911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, George<br>Address on file | 27912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27913 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Hill, John<br>Address on file | 27914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Lynn<br>Address on file | 27915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortier, William<br>Address on file | 27916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, William<br>Address on file | 27917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Hillery<br>Address on file | 27918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 27919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Judy<br>Address on file | 27920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fodor, John<br>Address on file | 27921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orndorff, Francis<br>Address on file | 27922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Charles<br>Address on file | 27923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Walter<br>Address on file | 27924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, David<br>Address on file | 27925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Harold<br>Address on file | 27926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, James<br>Address on file | 27927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Sr., Roscoe<br>Address on file | 27928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe<br>Address on file | 27929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Charles<br>Address on file | 27930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Henry P.<br>Address on file | 27931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauby, David<br>Address on file | 27932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbort, Albert<br>Address on file | 27933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jerry<br>Address on file | 27934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Bessie<br>Address on file | 27935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauser, Stephen<br>Address on file | 27936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankovich, Edward<br>Address on file | 27937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Donald<br>Address on file | 27938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Ray<br>Address on file | 27939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harford, Ronald<br>Address on file | 27940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Ralph<br>Address on file | 27941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Rose Marie<br>Address on file | 27942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okolish, Joseph<br>Address on file | 27943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higgins, James Address on file | 27944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard Address on file | 27945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Eugene Address on file | 27946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Mark Address on file | 27947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershman, B. Keith Address on file | 27948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Mann Dwight Address on file | 27949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hern, James Address on file | 27950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folmar, Billie Address on file | 27951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Hilda Mae Address on file | 27952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foote, Richard Address on file | 27953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William Address on file | 27954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Betty Address on file | 27955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Emma Address on file | 27956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert Address on file | 27957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ronald Address on file | 27958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Paul Address on file | 27959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cathy<br>Address on file | 27960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, William<br>Address on file | 27961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Frank<br>Address on file | 27962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William Neil<br>Address on file | 27963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilko, Joseph<br>Address on file | 27964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Clem<br>Address on file | 27965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mattie<br>Address on file | 27966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Marion<br>Address on file | 27967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph<br>Address on file | 27968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensel, Lloyd<br>Address on file | 27969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orantek, Peter<br>Address on file | 27970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzy, Frank<br>Address on file | 27971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, James<br>Address on file | 27972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Robert<br>Address on file | 27973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawton, William<br>Address on file | 27974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Dewey<br>Address on file | 27975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Patrick<br>Address on file | 27976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Joyce<br>Address on file | 27977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, James<br>Address on file | 27978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Winifred<br>Address on file | 27979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Anthony<br>Address on file | 27980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr., David<br>Address on file | 27981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Donald<br>Address on file | 27982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchak, John<br>Address on file | 27983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, David<br>Address on file | 27984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karr, Shirley<br>Address on file | 27985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Donald<br>Address on file | 27986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lee<br>Address on file | 27987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmert, John<br>Address on file | 27988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Paul<br>Address on file | 27989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, James<br>Address on file | 27990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Melvin<br>Address on file | 27991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golian, Thomas<br>Address on file | 27992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irish, George<br>Address on file | 27993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gary<br>Address on file | 27994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Amos<br>Address on file | 27995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 27996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 27997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantell Jr, Carl C.<br>Address on file | 27998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Douglas<br>Address on file | 27999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, John<br>Address on file | 28000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuls, Carl<br>Address on file | 28001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Homer<br>Address on file | 28002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Barbara<br>Address on file | 28003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 28005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbard, Glenn<br>Address on file | 28006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krabill, Chris<br>Address on file | 28007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Cannady Smith<br>Address on file | 28008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Gantt, Billy<br>Address on file | 28009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirin, Jack<br>Address on file | 28010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruenemeier, Mike<br>Address on file | 28011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosonovich, Melia<br>Address on file | 28012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ronald<br>Address on file | 28013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Pablo<br>Address on file | 28014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorsky, Raymond<br>Address on file | 28015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Charles<br>Address on file | 28016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaVallee, Mary<br>Address on file | 28017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Phelbert<br>Address on file | 28018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr., Harold<br>Address on file | 28019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Charles<br>Address on file | 28020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Keith<br>Address on file | 28021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 28022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eitner, William<br>Address on file | 28023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilleland II, John<br>Address on file | 28024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, George W.<br>Address on file | 28025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Ronnie<br>Address on file | 28026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, George<br>Address on file | 28027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William E<br>Address on file | 28028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franks, Robert<br>Address on file | 28029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawilinsky, Steve<br>Address on file | 28030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulgin, James<br>Address on file | 28031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Morgan<br>Address on file | 28032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Richard<br>Address on file | 28033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hidvegi, Frank<br>Address on file | 28034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, James<br>Address on file | 28035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Lamar<br>Address on file | 28036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isoldi, John<br>Address on file | 28037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilczynski, Anthony<br>Address on file | 28039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lear, Thomas<br>Address on file | 28040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Earthie<br>Address on file | 28041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roosevelt<br>Address on file | 28042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Janet<br>Address on file | 28043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heyne, James<br>Address on file | 28044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humes, Timothy<br>Address on file | 28045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillette, Billy<br>Address on file | 28046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lois E.<br>Address on file | 28047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Robert<br>Address on file | 28048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stephen<br>Address on file | 28049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imhoff, Donald<br>Address on file | 28050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vionette<br>Address on file | 28051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgs, Sarah<br>Address on file | 28052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauzy, William<br>Address on file | 28053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammers, James<br>Address on file | 28054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jesse<br>Address on file | 28055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinnear, Duane<br>Address on file | 28056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 28057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresser, Robert<br>Address on file | 28058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Kenneth<br>Address on file | 28059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iacovone, Dominick<br>Address on file | 28060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 28061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Joseph P.<br>Address on file | 28062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Victor<br>Address on file | 28063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Craig<br>Address on file | 28064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatchett, Joe<br>Address on file | 28065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, William<br>Address on file | 28066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jack<br>Address on file | 28067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Charles<br>Address on file | 28068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Robert<br>Address on file | 28069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Edgar<br>Address on file | 28070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, David<br>Address on file | 28071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Donavon<br>Address on file | 28072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glen<br>Address on file | 28073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Charles<br>Address on file | 28074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinser, Mack<br>Address on file | 28075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvan, Harry<br>Address on file | 28076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaher, Donovan<br>Address on file | 28077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, John H.<br>Address on file | 28078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Jerry<br>Address on file | 28079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakulski, Donald<br>Address on file | 28080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummer, Mike<br>Address on file | 28081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Robert<br>Address on file | 28082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Jack<br>Address on file | 28083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, John David<br>Address on file | 28084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Jerry<br>Address on file | 28085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Charles<br>Address on file | 28086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ieraci, James<br>Address on file | 28087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Herbert<br>Address on file | 28088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Clifford S.<br>Address on file | 28089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harwood, James<br>Address on file | 28090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Jr., John<br>Address on file | 28091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John<br>Address on file | 28092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, David<br>Address on file | 28093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James I.<br>Address on file | 28095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fretwell, William<br>Address on file | 28096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Violet<br>Address on file | 28097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Johnny<br>Address on file | 28098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Roman<br>Address on file | 28099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oquendo, German<br>Address on file | 28100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frost, Paul<br>Address on file | 28101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Arthur<br>Address on file | 28102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Rovelma<br>Address on file | 28103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koski, Beverly<br>Address on file | 28104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Ronald<br>Address on file | 28105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Winston<br>Address on file | 28106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, James<br>Address on file | 28107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Roy<br>Address on file | 28108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Vyrdell<br>Address on file | 28109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, George<br>Address on file | 28110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehman, Rufus<br>Address on file | 28111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelotte, Steven<br>Address on file | 28112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkovich, Rick<br>Address on file | 28113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, John<br>Address on file | 28114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, James<br>Address on file | 28115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Robert<br>Address on file | 28116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbick, Daniel<br>Address on file | 28117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Otto<br>Address on file | 28118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziol, Edward<br>Address on file | 28119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Edgar<br>Address on file | 28120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeffrey<br>Address on file | 28121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lester<br>Address on file | 28122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harold<br>Address on file | 28123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jerome<br>Address on file | 28124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gault, Cleveland<br>Address on file | 28125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Bernard<br>Address on file | 28126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Edward<br>Address on file | 28127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Darlene<br>Address on file | 28128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Gilbert<br>Address on file | 28129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Timothy<br>Address on file | 28130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannakos, Irene<br>Address on file | 28131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Norman<br>Address on file | 28132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalewsky, Robert<br>Address on file | 28134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Andrew<br>Address on file | 28135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerber, Richard<br>Address on file | 28136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutz, Jr., George<br>Address on file | 28137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Jean<br>Address on file | 28138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, John<br>Address on file | 28139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rettig, Lee<br>Address on file | 28140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromyer, William<br>Address on file | 28141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wendell<br>Address on file | 28142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 28143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Charles<br>Address on file | 28144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, David<br>Address on file | 28145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, James<br>Address on file | 28146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gilbert<br>Address on file | 28147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, John<br>Address on file | 28148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Terry<br>Address on file | 28149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Bruce<br>Address on file | 28150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Joseph<br>Address on file | 28151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freshwaters, Richard<br>Address on file | 28152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 28153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Ruth<br>Address on file | 28154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilt, Patrick<br>Address on file | 28155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Ronald<br>Address on file | 28156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieshop, Bernard<br>Address on file | 28157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., James<br>Address on file | 28158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Louis<br>Address on file | 28159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koonts, Paul<br>Address on file | 28160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas<br>Address on file | 28161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrow, Alphonso<br>Address on file | 28162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Marvel<br>Address on file | 28163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafferty, Lacy<br>Address on file | 28164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Sr., Samuel<br>Address on file | 28165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaugher, William<br>Address on file | 28166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Dennis<br>Address on file | 28167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hacker, Harry<br>Address on file | 28168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gerald<br>Address on file | 28169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Larry<br>Address on file | 28170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Ronald<br>Address on file | 28171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oncheck, James J.<br>Address on file | 28172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glueck, Jerome<br>Address on file | 28173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Willie<br>Address on file | 28174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Evelyn<br>Address on file | 28175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Jessie<br>Address on file | 28176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laureano, Angel<br>Address on file | 28177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Stanley<br>Address on file | 28178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchsteiner, Donald G.<br>Address on file | 28179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wightman, Howard<br>Address on file | 28180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, William<br>Address on file | 28181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letany, Frank<br>Address on file | 28182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Ruby<br>Address on file | 28183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friel, Edward<br>Address on file | 28184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fausnight, Dale<br>Address on file | 28185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zydiak, William<br>Address on file | 28186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lette, Harold<br>Address on file | 28187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavender, Jerry<br>Address on file | 28188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 28189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Harold<br>Address on file | 28190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zullo, Michael<br>Address on file | 28191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Barbara<br>Address on file | 28192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Nancy<br>Address on file | 28193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freese, George<br>Address on file | 28194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Floyd<br>Address on file | 28195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosztyo, Richard<br>Address on file | 28196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty III, George<br>Address on file | 28197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 28198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Albert<br>Address on file | 28199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karish, Robert<br>Address on file | 28200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ike, John<br>Address on file | 28201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Address on file | 28202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Frieda<br>Address on file | 28203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James M.<br>Address on file | 28204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Tim<br>Address on file | 28205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas<br>Address on file | 28206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovinchick, Sr., Paul<br>Address on file | 28207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Melda<br>Address on file | 28208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Robert<br>Address on file | 28209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Sandra<br>Address on file | 28210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 28211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nikles, Emil L.<br>Address on file | 28212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Raymond S.<br>Address on file | 28213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moldovan, John<br>Address on file | 28214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, James<br>Address on file | 28215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moczek, Larry<br>Address on file | 28216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Clifford<br>Address on file | 28217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handley, Gary<br>Address on file | 28218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James<br>Address on file | 28219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Bruce<br>Address on file | 28220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jenell<br>Address on file | 28221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Robert L.<br>Address on file | 28222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Charles<br>Address on file | 28223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustaferro, Frank<br>Address on file | 28224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotsch, Ronald<br>Address on file | 28225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Kirby<br>Address on file | 28226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ivan<br>Address on file | 28227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudnell, Willie<br>Address on file | 28228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwilliams, Waldo<br>Address on file | 28229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Lewis<br>Address on file | 28230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 28231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olpp, Larry M. Address on file | 28232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laigle, Marshall Address on file | 28233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Joseph Address on file | 28234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Clyde Address on file | 28235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesar, Hazel Address on file | 28236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Douglas Address on file | 28237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Sherman Address on file | 28238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Jihad Address on file | 28239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGreevy, Thomas Address on file | 28240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eliezer Address on file | 28241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Jon Address on file | 28242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry Address on file | 28243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerlach, Bernard Address on file | 28244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marecki, Francis J. Address on file | 28245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Willie Address on file | 28246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald Address on file | 28247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGrew, Paul<br>Address on file | 28248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, John<br>Address on file | 28249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Mary<br>Address on file | 28250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Harold<br>Address on file | 28251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas W.<br>Address on file | 28252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haab, Gaston<br>Address on file | 28253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Hunter<br>Address on file | 28254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Anthony<br>Address on file | 28255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Shirley<br>Address on file | 28256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancaterino, Albert<br>Address on file | 28257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizan, William<br>Address on file | 28258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gary<br>Address on file | 28259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiniery, James<br>Address on file | 28260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ruth<br>Address on file | 28261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortt, Alvin<br>Address on file | 28262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Johnny<br>Address on file | 28263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeze, William<br>Address on file | 28264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roy<br>Address on file | 28265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, Robert<br>Address on file | 28266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Evan<br>Address on file | 28267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halliburton, Robert<br>Address on file | 28268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Buddy<br>Address on file | 28269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pina, Raul Pacheco<br>Address on file | 28270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffat, Robert<br>Address on file | 28271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Reilly, Dermot<br>Address on file | 28272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kampfer, Keith<br>Address on file | 28273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilpin, Grady<br>Address on file | 28274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jimmie<br>Address on file | 28275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Patricia<br>Address on file | 28276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Edward<br>Address on file | 28277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Bruce<br>Address on file | 28278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melter, Curtis<br>Address on file | 28279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fannon, Dorman<br>Address on file | 28280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepkowski, John<br>Address on file | 28281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Ellery<br>Address on file | 28282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, George<br>Address on file | 28283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Ricky<br>Address on file | 28284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William<br>Address on file | 28285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Douglas<br>Address on file | 28286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 28287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Frederick J.<br>Address on file | 28289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John<br>Address on file | 28290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Nellie<br>Address on file | 28291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maranto, Nunzio M.<br>Address on file | 28292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Jack<br>Address on file | 28293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juniewich, Joseph<br>Address on file | 28294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbrough, Rosa<br>Address on file | 28295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Sr., Joseph E.<br>Address on file | 28296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffin, Pierce<br>Address on file | 28297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Address on file | 28298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Carl<br>Address on file | 28299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenney, Anscile<br>Address on file | 28300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montis, John<br>Address on file | 28301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Clara<br>Address on file | 28302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Odie<br>Address on file | 28303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Luther V.<br>Address on file | 28304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Myron<br>Address on file | 28305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bernard<br>Address on file | 28306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leshnak, Joseph<br>Address on file | 28307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanton, Bruce<br>Address on file | 28308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaney, Kenneth<br>Address on file | 28309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Clyde<br>Address on file | 28310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Manuel<br>Address on file | 28311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Robert<br>Address on file | 28312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ward<br>Address on file | 28313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, James<br>Address on file | 28314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, JoAnn<br>Address on file | 28315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Kenneth<br>Address on file | 28316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gitzinger, James<br>Address on file | 28317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Calvin<br>Address on file | 28318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Frederick<br>Address on file | 28319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Keith<br>Address on file | 28320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Edward H.<br>Address on file | 28321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harry<br>Address on file | 28322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Leroy<br>Address on file | 28323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Hershey G.<br>Address on file | 28324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Harrison<br>Address on file | 28325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Joyce<br>Address on file | 28326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HoHolick, Stephen<br>Address on file | 28327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kain, James<br>Address on file | 28328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshler, Roger<br>Address on file | 28329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, III, Jeff<br>Address on file | 28330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Ernest<br>Address on file | 28331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Marvin L.<br>Address on file | 28332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Russell<br>Address on file | 28333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Timothy<br>Address on file | 28334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, Keith<br>Address on file | 28335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Dorothy M.<br>Address on file | 28336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goings, Fleming<br>Address on file | 28337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Leo<br>Address on file | 28338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Dwight<br>Address on file | 28339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeFever, William<br>Address on file | 28340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Ronald<br>Address on file | 28341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Willis<br>Address on file | 28342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Le'Mon, Michael<br>Address on file | 28343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsicker, Arthur<br>Address on file | 28344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Glen<br>Address on file | 28345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerda, Michael<br>Address on file | 28346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, James<br>Address on file | 28347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Charles<br>Address on file | 28348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Lonnie<br>Address on file | 28349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimsdale, Brownlee<br>Address on file | 28350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Christina M.<br>Address on file | 28351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Jackie<br>Address on file | 28352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Delores<br>Address on file | 28353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Robert<br>Address on file | 28354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis F.<br>Address on file | 28355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Frizelle<br>Address on file | 28356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Robert<br>Address on file | 28357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Richard<br>Address on file | 28358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavran, John<br>Address on file | 28359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monty, Samuel<br>Address on file | 28360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HODKEY, ALOYSIUS<br>Address on file | 28361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merschman, Richard<br>Address on file | 28362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, James<br>Address on file | 28363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Lawrence<br>Address on file | 28364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gow, Charles<br>Address on file | 28365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ron<br>Address on file | 28366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunger, Ronald<br>Address on file | 28367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 28368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 28369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doston<br>Address on file | 28370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Dorothy<br>Address on file | 28371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald Kenneth<br>Address on file | 28372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochard, Marlene<br>Address on file | 28373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Giuseppe<br>Address on file | 28374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Shirley<br>Address on file | 28375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goff, Walter<br>Address on file | 28376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Jr., Kenneth<br>Address on file | 28377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeth, Ronald<br>Address on file | 28378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paul<br>Address on file | 28379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Clyde<br>Address on file | 28380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield<br>Address on file | 28381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furry, Timothy<br>Address on file | 28382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldreth, John<br>Address on file | 28383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Melvin<br>Address on file | 28384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbey, Iva Lois<br>Address on file | 28385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Sr., Logan<br>Address on file | 28386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Robert<br>Address on file | 28387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kudlovsky, Michael<br>Address on file | 28388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Jackie<br>Address on file | 28389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Kenneth<br>Address on file | 28390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain Jr, James L.<br>Address on file | 28391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halchak, Jr., Walter<br>Address on file | 28392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, Michael<br>Address on file | 28393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Benton<br>Address on file | 28394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 28395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Sr, Jerome<br>Address on file | 28396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GAYDOS, FRANCIS<br>Address on file | 28397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Diane<br>Address on file | 28398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Joseph L.<br>Address on file | 28399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kaylor, Belvia<br>Address on file | 28400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kier, David<br>Address on file | 28401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., John W.<br>Address on file | 28402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gage, Jennifer<br>Address on file | 28403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Milton R.<br>Address on file | 28404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gmitter, Joseph<br>Address on file | 28405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William H.<br>Address on file | 28406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Laucaitis, Jacob<br>Address on file | 28407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, Timothy<br>Address on file | 28408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William T.<br>Address on file | 28409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Richard<br>Address on file | 28410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Jack<br>Address on file | 28411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Jimmie<br>Address on file | 28412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Sheila<br>Address on file | 28413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, John<br>Address on file | 28414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbrecht, Larry A<br>Address on file | 28415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Glenn E<br>Address on file | 28416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, H. Donald<br>Address on file | 28417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryzlewicz, Joseph A<br>Address on file | 28418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovil, Robert E<br>Address on file | 28419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudiak, Chester<br>Address on file | 28420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Venson O.<br>Address on file | 28421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl<br>Address on file | 28422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopgood, Geneva<br>Address on file | 28423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, THOMAS<br>Address on file | 28424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hose Sr, Randy L.<br>Address on file | 28425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, John<br>Address on file | 28426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollar Jr, Joesph E.<br>Address on file | 28427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Jr., Charles<br>Address on file | 28428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosmer Sr, Richard L.<br>Address on file | 28429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karasek, James<br>Address on file | 28430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Walter L<br>Address on file | 28431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hott Sr, Blaine T.<br>Address on file | 28432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley Jr, Robert<br>Address on file | 28433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Obrey Duane<br>Address on file | 28434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Sr., Louis<br>Address on file | 28435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 28436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, Gerald<br>Address on file | 28437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Larry<br>Address on file | 28438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose V.<br>Address on file | 28439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawk, Alvin<br>Address on file | 28440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Louis<br>Address on file | 28441 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacivita, Larry<br>Address on file | 28442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Curtis<br>Address on file | 28443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 28444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jury, James<br>Address on file | 28445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckrush, Edwin J.<br>Address on file | 28446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, Allan<br>Address on file | 28447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabrovac, Kenneth<br>Address on file | 28448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Jimmy<br>Address on file | 28449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzan, James<br>Address on file | 28450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbig, Steve<br>Address on file | 28451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Tare<br>Address on file | 28452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merker, Steven<br>Address on file | 28453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyh, Edward<br>Address on file | 28454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Infante, Gerald<br>Address on file | 28455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kazmaier, Gene<br>Address on file | 28456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geter, John<br>Address on file | 28457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWhorter, Chrisstella<br>Address on file | 28458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauth, Kenneth<br>Address on file | 28459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Allan<br>Address on file | 28460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willis C.<br>Address on file | 28461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haiber, Richard<br>Address on file | 28462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Garland D.<br>Address on file | 28463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckinley, Michael<br>Address on file | 28464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Morrell<br>Address on file | 28465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Arvine<br>Address on file | 28466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hymes, David<br>Address on file | 28467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzo, William<br>Address on file | 28468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelesky, Walter<br>Address on file | 28469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Louis<br>Address on file | 28470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furginson, Douglas<br>Address on file | 28471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Marlene<br>Address on file | 28472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rath, Gene<br>Address on file | 28473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garza, Genovevo<br>Address on file | 28474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Christine<br>Address on file | 28475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Donald<br>Address on file | 28476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Nathan<br>Address on file | 28477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zysk, Rick<br>Address on file | 28478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gyure, Joseph<br>Address on file | 28479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Richard<br>Address on file | 28480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeForce, Daniel<br>Address on file | 28481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Raymond<br>Address on file | 28482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcknight, Willie<br>Address on file | 28483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granata, Michael<br>Address on file | 28484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Eugene<br>Address on file | 28485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Reno<br>Address on file | 28486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Willie<br>Address on file | 28487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keisner, Jr, Delmar<br>Address on file | 28488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arnold<br>Address on file | 28489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Loel<br>Address on file | 28490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabski, Louis<br>Address on file | 28491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Elizabeth<br>Address on file | 28492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Frank<br>Address on file | 28493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynal, Randy<br>Address on file | 28494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Linda<br>Address on file | 28495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, Dale<br>Address on file | 28496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guy, George<br>Address on file | 28497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kywa, Mike<br>Address on file | 28498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Dorothy<br>Address on file | 28499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George<br>Address on file | 28500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendonca, Manuel<br>Address on file | 28501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Joseph<br>Address on file | 28502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Jon<br>Address on file | 28503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faria, Jr, Ramon<br>Address on file | 28504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garfield, Harold<br>Address on file | 28505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Franklin<br>Address on file | 28506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkich, Donald<br>Address on file | 28507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Lance<br>Address on file | 28508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 28509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, Arthur R.<br>Address on file | 28510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillman, Frank<br>Address on file | 28511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Richard<br>Address on file | 28512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murchison Jr, Murdock<br>Address on file | 28514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKimmie, Geraldine<br>Address on file | 28515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kathy<br>Address on file | 28516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Stephen<br>Address on file | 28517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Chris<br>Address on file | 28518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, James<br>Address on file | 28519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurowski, Dominick<br>Address on file | 28520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, Ollie<br>Address on file | 28521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Ralph<br>Address on file | 28522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 28523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koogler, Paul<br>Address on file | 28524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckoy, Garfield<br>Address on file | 28525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam, Robert<br>Address on file | 28526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Glenn<br>Address on file | 28527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Louis<br>Address on file | 28528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Harold<br>Address on file | 28529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Mary<br>Address on file | 28530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis Sr., Russell<br>Address on file | 28531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, JoAnn<br>Address on file | 28532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryer, Jacob<br>Address on file | 28533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Estil T.<br>Address on file | 28534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefele, Clyde<br>Address on file | 28535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurty, Michael<br>Address on file | 28536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sharon<br>Address on file | 28537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girsh, Jr., Fred<br>Address on file | 28538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Harry<br>Address on file | 28539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gerald<br>Address on file | 28540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Denzil<br>Address on file | 28541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Curtis H.<br>Address on file | 28542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 28543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Jerry<br>Address on file | 28544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, John<br>Address on file | 28545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Ordway<br>Address on file | 28546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goode, Kevin<br>Address on file | 28547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 28548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Willard<br>Address on file | 28549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, David<br>Address on file | 28550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Aaron<br>Address on file | 28551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haywood, Frederick<br>Address on file | 28552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirmel, Richard<br>Address on file | 28553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Jean E.<br>Address on file | 28554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, George<br>Address on file | 28555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Roger<br>Address on file | 28556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morga, Robert<br>Address on file | 28557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Charles<br>Address on file | 28558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markley, Billy<br>Address on file | 28559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jerald<br>Address on file | 28560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Jim<br>Address on file | 28561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydock, William<br>Address on file | 28562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaurtis, Jr., John<br>Address on file | 28563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jossem, Edmund<br>Address on file | 28564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kevin<br>Address on file | 28565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35862<br>Address on file | 28566 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mason Sr, Russell B.<br>Address on file | 28567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinkle, Loretta<br>Address on file | 28568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ronald<br>Address on file | 28569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loney, Thomas<br>Address on file | 28570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Harry<br>Address on file | 28571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorze, Lothar<br>Address on file | 28572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Sr., Orlando<br>Address on file | 28573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Roger<br>Address on file | 28574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John W.<br>Address on file | 28575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolson, James<br>Address on file | 28576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_19560<br>Address on file | 28577 | 3/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Lester<br>Address on file | 28578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Russell<br>Address on file | 28579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Gary<br>Address on file | 28580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kysenceder, Carl<br>Address on file | 28581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Richard<br>Address on file | 28582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 28583 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Jose Mendez<br>Address on file | 28584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finkley, Andrew<br>Address on file | 28585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dianna<br>Address on file | 28586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James<br>Address on file | 28587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Elsie<br>Address on file | 28588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Jimmie<br>Address on file | 28589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Donald<br>Address on file | 28590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker, Charles<br>Address on file | 28591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Jr., Eddie<br>Address on file | 28592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaCava, Robert<br>Address on file | 28593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marzec, Richard J.<br>Address on file | 28594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Raymond<br>Address on file | 28595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Joseph<br>Address on file | 28596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Jay<br>Address on file | 28597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyle, William<br>Address on file | 28598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Jerry<br>Address on file | 28599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eyer, William Address on file | 28600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimbara, Joseph Address on file | 28601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, William Address on file | 28602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Don Address on file | 28603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homol, Paul Address on file | 28604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossard, James Address on file | 28605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellio, Sr., Andrew Address on file | 28606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robin E. Address on file | 28607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Flyod Address on file | 28608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEliece, Kenneth Address on file | 28609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Diane Address on file | 28610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gintert, Lloyd Address on file | 28611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedevich, Eugene Address on file | 28612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurles, Ronald Address on file | 28613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Isiah Address on file | 28614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard Address on file | 28615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Jr., Samuel<br>Address on file | 28616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Charles<br>Address on file | 28617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Joyce<br>Address on file | 28618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Frederick<br>Address on file | 28619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Femia, Vincenzo<br>Address on file | 28620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, Gerald<br>Address on file | 28621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Jesse<br>Address on file | 28622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krugman, Mary Jane<br>Address on file | 28623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Arnetta<br>Address on file | 28624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Clarence<br>Address on file | 28625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Douglas<br>Address on file | 28626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givhan Jr, John<br>Address on file | 28627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Billy<br>Address on file | 28628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Michael<br>Address on file | 28629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gary<br>Address on file | 28630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferl, Sr., Richard<br>Address on file | 28632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faight, David<br>Address on file | 28633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, David<br>Address on file | 28634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, Robert<br>Address on file | 28635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandez, Manuel<br>Address on file | 28636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 28637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastl, Leo<br>Address on file | 28638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Dorothy<br>Address on file | 28639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Charles<br>Address on file | 28640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, David<br>Address on file | 28641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 28642 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 28643 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Logan, Betty<br>Address on file | 28644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, David<br>Address on file | 28645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Eudell<br>Address on file | 28646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Thomas<br>Address on file | 28647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladigo, Lary<br>Address on file | 28648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lombardi, Herman<br>Address on file | 28649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martz, Maynard W.<br>Address on file | 28650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Frank<br>Address on file | 28651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sidney<br>Address on file | 28652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClurkin, Fay<br>Address on file | 28653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Clay<br>Address on file | 28654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 28655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Emmitt<br>Address on file | 28656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Johnie<br>Address on file | 28657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furr, Jr., Fred<br>Address on file | 28658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Doris<br>Address on file | 28659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leslie<br>Address on file | 28660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Harley<br>Address on file | 28661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carl<br>Address on file | 28662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferry, Richard<br>Address on file | 28663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodyear, Glenn<br>Address on file | 28664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jahnsz, Roger<br>Address on file | 28665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Patty<br>Address on file | 28666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Bobby<br>Address on file | 28667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longacre, James<br>Address on file | 28668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupczyk, Stephen<br>Address on file | 28669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fifer, John<br>Address on file | 28670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Keith<br>Address on file | 28671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellams, James<br>Address on file | 28672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinzman, Chester<br>Address on file | 28673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holderman, David<br>Address on file | 28674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Eugene<br>Address on file | 28675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Ronald<br>Address on file | 28676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jacquelyn<br>Address on file | 28677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lonnie<br>Address on file | 28678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorczyca, Justin<br>Address on file | 28679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flack, Floyd<br>Address on file | 28680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Emma<br>Address on file | 28681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, James<br>Address on file | 28682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Leonard<br>Address on file | 28683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martino, Michael R.<br>Address on file | 28684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loepp, Frederick<br>Address on file | 28685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Frances<br>Address on file | 28686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jetton, Willhoyte<br>Address on file | 28687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holly, Sr., Luther<br>Address on file | 28688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEvoy, Carole<br>Address on file | 28689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locketti, William V.<br>Address on file | 28690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Dwight<br>Address on file | 28691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barefoot, Dwight<br>Address on file | 28692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Roland<br>Address on file | 28693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Kevin<br>Address on file | 28694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Ronald<br>Address on file | 28695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nestor, Brown F.<br>Address on file | 28696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meiers, Harold Address on file | 28697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Kevin Address on file | 28698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow Address on file | 28699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian Address on file | 28700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Harry Address on file | 28701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George Address on file | 28702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pascarella, Robert Address on file | 28703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estes, Charlie Address on file | 28704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Walter Address on file | 28705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Jose Address on file | 28706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hocker, Mildred Address on file | 28707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Kenneth Address on file | 28708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James Address on file | 28709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert A. Address on file | 28710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Robert Address on file | 28711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Duane Address on file | 28712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willet, Edward<br>Address on file | 28713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Maurice<br>Address on file | 28714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 28715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estraca, Johnny<br>Address on file | 28716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubovick, Stephen<br>Address on file | 28717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Bruce<br>Address on file | 28718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, James<br>Address on file | 28719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauenstein, John<br>Address on file | 28720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laucher, Otto<br>Address on file | 28721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauner, Thomas<br>Address on file | 28722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Patrick<br>Address on file | 28723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Richard<br>Address on file | 28724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Mary<br>Address on file | 28725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, Robert<br>Address on file | 28726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Tim<br>Address on file | 28727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Marie<br>Address on file | 28728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Johnnie<br>Address on file | 28729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Charles<br>Address on file | 28730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Gwendolyn<br>Address on file | 28731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Arthur<br>Address on file | 28732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Jeffrey<br>Address on file | 28734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetro, Edward<br>Address on file | 28735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matos, Jorge<br>Address on file | 28736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Linda<br>Address on file | 28737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locastro, Armando<br>Address on file | 28738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 28739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Ebb<br>Address on file | 28740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 28741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Joe<br>Address on file | 28742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 28743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasadyn, Martin<br>Address on file | 28744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinchman, Frederick<br>Address on file | 28745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Gloria<br>Address on file | 28746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritsche, Frederick<br>Address on file | 28747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evanoski, William<br>Address on file | 28748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Jr., Charles<br>Address on file | 28749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Robert<br>Address on file | 28750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 28751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucciarone, Antoinette<br>Address on file | 28752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Eugene<br>Address on file | 28753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rimbert, Terry<br>Address on file | 28754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bobby<br>Address on file | 28755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullan, Joseph L.<br>Address on file | 28756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gandee, Robert<br>Address on file | 28757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fielding, Clyde<br>Address on file | 28758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goranitis, Nick<br>Address on file | 28759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Joseph<br>Address on file | 28761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gerald<br>Address on file | 28762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Vincent<br>Address on file | 28763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne<br>Address on file | 28764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Matthew<br>Address on file | 28765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Jerry<br>Address on file | 28766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennell, Earnest<br>Address on file | 28767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinds, Jimmy Allen<br>Address on file | 28768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, William<br>Address on file | 28769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Charles<br>Address on file | 28770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, Gary<br>Address on file | 28771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 28772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochendoner, Jerome<br>Address on file | 28773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Charles<br>Address on file | 28774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Raymond<br>Address on file | 28775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Ralph<br>Address on file | 28776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Marvin<br>Address on file | 28777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, William<br>Address on file | 28778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert<br>Address on file | 28779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, James<br>Address on file | 28780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Jan<br>Address on file | 28781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Edwin<br>Address on file | 28782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEndree, Roy<br>Address on file | 28783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everidge, Fred<br>Address on file | 28784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Clara<br>Address on file | 28785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, John<br>Address on file | 28786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, George<br>Address on file | 28787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jessie<br>Address on file | 28788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Iva Jean<br>Address on file | 28789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everson, Bruce<br>Address on file | 28790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Garrett<br>Address on file | 28791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glause, E. William<br>Address on file | 28792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faith, Richard<br>Address on file | 28793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Michael<br>Address on file | 28794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hospodavis, Anthony<br>Address on file | 28795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Wayne<br>Address on file | 28796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Michael<br>Address on file | 28797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 28798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckel, Lawrence L.<br>Address on file | 28799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Arnold<br>Address on file | 28800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsmaier, John<br>Address on file | 28801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Esther<br>Address on file | 28802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, William<br>Address on file | 28803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Michael<br>Address on file | 28804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellsmore, Thomas<br>Address on file | 28805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Dewey<br>Address on file | 28806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 28807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, James<br>Address on file | 28808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Betty<br>Address on file | 28809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Mary<br>Address on file | 28810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darrel<br>Address on file | 28811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellingsworth, Vernon<br>Address on file | 28813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Daniel<br>Address on file | 28814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Kent<br>Address on file | 28816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoovler, Glenn<br>Address on file | 28818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert H.<br>Address on file | 28819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Theresa<br>Address on file | 28820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flory, Thomas<br>Address on file | 28821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Robert<br>Address on file | 28822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Hubert A.<br>Address on file | 28823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Marshall<br>Address on file | 28824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Alvin L. Address on file | 28825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flouhouse, John Address on file | 28826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Robert Address on file | 28827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holz, Martin Address on file | 28828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Barry Address on file | 28829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendren, Mayford Address on file | 28830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Edward Address on file | 28831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, James Address on file | 28832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finfrock, Richard Address on file | 28833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl D. Address on file | 28834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edinger, David Address on file | 28835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingood, Harry Address on file | 28836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monette, Jacqueline M. Address on file | 28837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montz, Frederick E. Address on file | 28838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gregory Address on file | 28839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Lejean Address on file | 28840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finch, Thomas<br>Address on file | 28841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclyman, Gerald N.<br>Address on file | 28842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hathaway, William<br>Address on file | 28843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds Sr., Walter<br>Address on file | 28844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 28845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Daniel<br>Address on file | 28846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exline, James<br>Address on file | 28847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kren, John<br>Address on file | 28848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Neal<br>Address on file | 28849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, James T.<br>Address on file | 28850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckie, Sr., Clayton<br>Address on file | 28851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary<br>Address on file | 28852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, Keith<br>Address on file | 28853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Howard<br>Address on file | 28854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbaugh, Charles<br>Address on file | 28855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 28856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Willliam<br>Address on file | 28857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moscariello, Anthony E.<br>Address on file | 28858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenix, Rhea V.<br>Address on file | 28859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Michael<br>Address on file | 28860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovejoy, Lester<br>Address on file | 28861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Sr., James<br>Address on file | 28862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ralph<br>Address on file | 28863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry<br>Address on file | 28864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Roberta<br>Address on file | 28865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth, Robert<br>Address on file | 28866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, Robert<br>Address on file | 28867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Dollie<br>Address on file | 28868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundy, Todd<br>Address on file | 28869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas<br>Address on file | 28870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinch, Sandra<br>Address on file | 28871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Kathleen<br>Address on file | 28872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Wiley<br>Address on file | 28873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Thomas<br>Address on file | 28874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Daniel<br>Address on file | 28875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborn, Richard<br>Address on file | 28876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary<br>Address on file | 28878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerstrom, Dave<br>Address on file | 28879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankowski, Jr., Paul<br>Address on file | 28880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jr., Quentin<br>Address on file | 28881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Clifford<br>Address on file | 28882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majors Jr, Leo A.<br>Address on file | 28883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas<br>Address on file | 28884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., Henry<br>Address on file | 28885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 28887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, James<br>Address on file | 28888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fahrney, Jon<br>Address on file | 28889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Allen F.<br>Address on file | 28890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marousek, Raymond E.<br>Address on file | 28891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, William<br>Address on file | 28892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, Gary<br>Address on file | 28893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>Address on file | 28894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neus, Dennis C.<br>Address on file | 28895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 28896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fails, Robert<br>Address on file | 28897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, John W.<br>Address on file | 28898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Louis<br>Address on file | 28899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Bernard<br>Address on file | 28900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Charles<br>Address on file | 28901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie Lee<br>Address on file | 28902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Raymond C.<br>Address on file | 28903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcombe, Anthony<br>Address on file | 28904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jimmar, Jr., Frank<br>Address on file | 28905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Sadie<br>Address on file | 28906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jonila, Ronald<br>Address on file | 28907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollan, Charles<br>Address on file | 28908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dennis<br>Address on file | 28909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Gracie B.<br>Address on file | 28910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kranak, Robert<br>Address on file | 28911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Johnnie<br>Address on file | 28912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, David Allen<br>Address on file | 28913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, David<br>Address on file | 28915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Robert<br>Address on file | 28916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Homer<br>Address on file | 28917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Thomas<br>Address on file | 28918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Alonzo<br>Address on file | 28919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Richard<br>Address on file | 28920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollandsworth, Walter<br>Address on file | 28921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Johnny<br>Address on file | 28922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Rudolph V.<br>Address on file | 28923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzpatrick, Alfred<br>Address on file | 28924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Dennison<br>Address on file | 28925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingshead, Thomas<br>Address on file | 28926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, William<br>Address on file | 28927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jochum, Richard<br>Address on file | 28928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Freddie<br>Address on file | 28929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Barbara<br>Address on file | 28930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Thomas<br>Address on file | 28931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Eddie<br>Address on file | 28932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joe, Jr., Sidney<br>Address on file | 28933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Frank<br>Address on file | 28934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcvicker, Jay<br>Address on file | 28935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barefield, Robert L.<br>Address on file | 28936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leach, Shirley<br>Address on file | 28937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Joseph<br>Address on file | 28938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbourne, Roger<br>Address on file | 28940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sterling<br>Address on file | 28941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mealey, Steven M.<br>Address on file | 28942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gussie<br>Address on file | 28943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Harry<br>Address on file | 28944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dewey R.<br>Address on file | 28945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQueen, John W.<br>Address on file | 28946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Jeffery<br>Address on file | 28947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, John<br>Address on file | 28948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Reinhold<br>Address on file | 28949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustig, Nancy<br>Address on file | 28950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Norma<br>Address on file | 28951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Robert<br>Address on file | 28952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koval, Elick<br>Address on file | 28953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Caroline<br>Address on file | 28954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Fletcher J.<br>Address on file | 28955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennard , Alfred<br>Address on file | 28956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Kenneth D.<br>Address on file | 28957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litman, Shirley<br>Address on file | 28958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 28959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutes, Gary<br>Address on file | 28960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Ronald<br>Address on file | 28961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fishman, Jacob<br>Address on file | 28962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, John<br>Address on file | 28963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Glenn<br>Address on file | 28964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Brenda M.<br>Address on file | 28965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lindsey, Nellie<br>Address on file | 28966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Jim<br>Address on file | 28967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., James<br>Address on file | 28968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Virgil<br>Address on file | 28969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorhead Jr, Edward C.<br>Address on file | 28970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Jerry<br>Address on file | 28971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gantz, Clyde<br>Address on file | 28972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Terry<br>Address on file | 28973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul<br>Address on file | 28974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Robert L.<br>Address on file | 28975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majer, Marie C.<br>Address on file | 28976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Herman<br>Address on file | 28977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, William<br>Address on file | 28978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ooten, Tex<br>Address on file | 28979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, Charles E.<br>Address on file | 28980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lay, Roy<br>Address on file | 28981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bernice<br>Address on file | 28982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Ellis<br>Address on file | 28983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Herbert<br>Address on file | 28984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Thaddeus Address on file | 28985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Richard Address on file | 28986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jack Address on file | 28987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orben, Coe Address on file | 28988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Frederick Address on file | 28989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, James M. Address on file | 28990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FIALKOWSKI, STEVEN Address on file | 28991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelson, Ike Address on file | 28992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovelan, Alan Address on file | 28993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linden, Jeanette Address on file | 28994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Carolyn Address on file | 28995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Roy Address on file | 28996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath Jr., Frank Address on file | 28997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel B. Address on file | 28998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Charles Address on file | 28999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gettys, John Address on file | 29000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Thomas<br>Address on file | 29001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Mitchel<br>Address on file | 29002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubcin, Richard<br>Address on file | 29003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskewycz, Michael<br>Address on file | 29004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hotelling, Forest-Gene<br>Address on file | 29005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Efred P.<br>Address on file | 29006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Samaritan<br>Address on file | 29007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Gasper<br>Address on file | 29008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dale<br>Address on file | 29009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 29010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Gary<br>Address on file | 29011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillion Jr, Ovid<br>Address on file | 29012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmo, Emil<br>Address on file | 29013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Buzz<br>Address on file | 29014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, Earl<br>Address on file | 29015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Charles<br>Address on file | 29016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore Jr, Quentin C.<br>Address on file | 29017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Frank<br>Address on file | 29018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Ernest<br>Address on file | 29019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isaiah, David<br>Address on file | 29020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Carol<br>Address on file | 29021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, John<br>Address on file | 29022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Francis A.<br>Address on file | 29023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Douglas<br>Address on file | 29024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores-Mounts, Marian<br>Address on file | 29025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, John<br>Address on file | 29026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Loraine<br>Address on file | 29027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lusane, Gregory<br>Address on file | 29028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Donald<br>Address on file | 29029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, David<br>Address on file | 29030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, James<br>Address on file | 29031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley Sr, Thomas<br>Address on file | 29032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Alvin<br>Address on file | 29033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Guy<br>Address on file | 29034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Clarence<br>Address on file | 29035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Ron<br>Address on file | 29036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Charles<br>Address on file | 29037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joel<br>Address on file | 29038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jessup, Walter<br>Address on file | 29039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, George L.<br>Address on file | 29041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Anthony<br>Address on file | 29042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koufos, Jim<br>Address on file | 29043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Jr. , Charles<br>Address on file | 29044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Wiley<br>Address on file | 29045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald<br>Address on file | 29046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Jacob<br>Address on file | 29047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Willie<br>Address on file | 29048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitter, M. James<br>Address on file | 29049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Henry Kermit<br>Address on file | 29050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Ferenc<br>Address on file | 29051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Sr., Jim E<br>Address on file | 29052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grech, John J.<br>Address on file | 29053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Randall<br>Address on file | 29054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jose<br>Address on file | 29055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Daniel<br>Address on file | 29056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lysek, James J.<br>Address on file | 29057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Jr., Steve<br>Address on file | 29058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Susan<br>Address on file | 29059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Billy<br>Address on file | 29060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Edward<br>Address on file | 29061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 29062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Ed<br>Address on file | 29063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 29064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opp, James<br>Address on file | 29065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler Jr, Charles E.<br>Address on file | 29066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocella, Sr., Robert<br>Address on file | 29067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, James<br>Address on file | 29068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Norris<br>Address on file | 29069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr., Thomas<br>Address on file | 29070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jim<br>Address on file | 29071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Dale<br>Address on file | 29072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bernard<br>Address on file | 29073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James<br>Address on file | 29074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocny, James<br>Address on file | 29075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felming, Chester<br>Address on file | 29076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr, Otto<br>Address on file | 29077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Thomas<br>Address on file | 29078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Robert<br>Address on file | 29079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robinson<br>Address on file | 29080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Robert<br>Address on file | 29081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Arthur<br>Address on file | 29082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Augusta<br>Address on file | 29083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Oliver<br>Address on file | 29084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Clarence<br>Address on file | 29085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laughlin, Charles<br>Address on file | 29086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Paul<br>Address on file | 29087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krendick, Michael<br>Address on file | 29088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Edwin<br>Address on file | 29089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Rachel<br>Address on file | 29090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, David<br>Address on file | 29091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeff<br>Address on file | 29092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 29093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Mark<br>Address on file | 29094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Steve<br>Address on file | 29095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudick, James<br>Address on file | 29096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kegley, Jeffrey<br>Address on file | 29097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kingery, Jerome<br>Address on file | 29098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, David<br>Address on file | 29099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., Reason<br>Address on file | 29100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korora, Milan<br>Address on file | 29101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lethcoe, John<br>Address on file | 29102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Don<br>Address on file | 29103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 29104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 29105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mizell, Jr., George<br>Address on file | 29106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Jerome<br>Address on file | 29107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisbon, Richard<br>Address on file | 29108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koscho, John<br>Address on file | 29109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 29110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Lynn<br>Address on file | 29111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Gaynell<br>Address on file | 29112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29113 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, John<br>Address on file | 29114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosco, Linda<br>Address on file | 29115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moen, Eric<br>Address on file | 29116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James<br>Address on file | 29117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moccabee, Sam<br>Address on file | 29118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski, Robert<br>Address on file | 29119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., David<br>Address on file | 29120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Michael<br>Address on file | 29121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaszonyi, Louie<br>Address on file | 29122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Judy<br>Address on file | 29123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggett, Duane<br>Address on file | 29124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, Mike<br>Address on file | 29125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Ester<br>Address on file | 29126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, John<br>Address on file | 29127 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Eugene<br>Address on file | 29128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopf, Donald<br>Address on file | 29129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koski, Robert<br>Address on file | 29130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Larry<br>Address on file | 29131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipkins, Jr., Quitmon<br>Address on file | 29132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Roy<br>Address on file | 29133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flickinger, Gregory<br>Address on file | 29134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koler Sr., Ted<br>Address on file | 29135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, Gregory<br>Address on file | 29136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Earl<br>Address on file | 29137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Mike<br>Address on file | 29138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levels, James<br>Address on file | 29139 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 29140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levan, Kenneth<br>Address on file | 29141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Stella<br>Address on file | 29142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolesar, Dorothy<br>Address on file | 29143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, Steve<br>Address on file | 29144 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freeman, Arie<br>Address on file | 29145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewandowski, David<br>Address on file | 29146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minich, Dennis<br>Address on file | 29147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krysiak, Allan<br>Address on file | 29148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levett, Ludie<br>Address on file | 29149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 29150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammett, George<br>Address on file | 29151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Carl<br>Address on file | 29152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Doyle<br>Address on file | 29153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendzel, John<br>Address on file | 29154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karlosky, Jerry<br>Address on file | 29155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Penny<br>Address on file | 29156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Cecil<br>Address on file | 29157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Harry<br>Address on file | 29158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegler, Earl<br>Address on file | 29159 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nuce, Dorothy<br>Address on file | 29160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Dennis<br>Address on file | 29161 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Darhl<br>Address on file | 29162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Vida<br>Address on file | 29163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floro, Dennis<br>Address on file | 29164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuenle, Daniel<br>Address on file | 29165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konnerth, Reinhart<br>Address on file | 29166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Roger<br>Address on file | 29167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Layman<br>Address on file | 29168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitkiewicz, Edward<br>Address on file | 29169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 29170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mong, Gregory<br>Address on file | 29171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Gregory<br>Address on file | 29172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maben, Brady<br>Address on file | 29173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zulu, Job<br>Address on file | 29174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Cecil<br>Address on file | 29175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Wendelin<br>Address on file | 29176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarren, Jerry<br>Address on file | 29177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Jerome<br>Address on file | 29178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgel, Burley<br>Address on file | 29179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser Jr, Carl W.<br>Address on file | 29180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Earl<br>Address on file | 29181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Billy<br>Address on file | 29182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Edward<br>Address on file | 29183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monskie, Arthur<br>Address on file | 29184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritzrow, Nelson<br>Address on file | 29185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantorik, Julia<br>Address on file | 29186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Delmont<br>Address on file | 29187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGaha, Jimmy<br>Address on file | 29188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, James E.<br>Address on file | 29189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, James<br>Address on file | 29190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Charles<br>Address on file | 29191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Lawrence<br>Address on file | 29192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Clifford<br>Address on file | 29193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeter, Wilbert<br>Address on file | 29194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Herbert<br>Address on file | 29195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kukasky, Paul A.<br>Address on file | 29196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsanek, Andrew<br>Address on file | 29197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karney, David<br>Address on file | 29198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopelos, James<br>Address on file | 29200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonardi, Virgilio<br>Address on file | 29201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Russell<br>Address on file | 29202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumher, Janet<br>Address on file | 29203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 29204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Donald<br>Address on file | 29205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Halic<br>Address on file | 29206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Terry<br>Address on file | 29207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczmarek, Raymond<br>Address on file | 29208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Donald<br>Address on file | 29209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Edmond<br>Address on file | 29210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Ronald<br>Address on file | 29211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Linn, Donna<br>Address on file | 29212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herte, George<br>Address on file | 29213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Erma<br>Address on file | 29214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 29215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Willard<br>Address on file | 29216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Henry<br>Address on file | 29217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marvin, George<br>Address on file | 29218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montalvo, Michael<br>Address on file | 29219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Franklin<br>Address on file | 29220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbler, Georgia M.<br>Address on file | 29221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Michael<br>Address on file | 29222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Harry<br>Address on file | 29223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montford, Lester<br>Address on file | 29224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehner, Rosalie<br>Address on file | 29225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Rex<br>Address on file | 29226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Craig<br>Address on file | 29227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert D.<br>Address on file | 29228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Lee<br>Address on file | 29229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Sr., Richard<br>Address on file | 29230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Joe<br>Address on file | 29231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Linda<br>Address on file | 29232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvin, Thomas<br>Address on file | 29233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polak, James<br>Address on file | 29234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, James B.<br>Address on file | 29235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Douglass P.<br>Address on file | 29236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Arnold<br>Address on file | 29237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernz, Gerald<br>Address on file | 29238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, Anthony<br>Address on file | 29239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Alfred<br>Address on file | 29240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grebelsky, Gregg<br>Address on file | 29241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Robert<br>Address on file | 29242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ralph<br>Address on file | 29243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Willie C<br>Address on file | 29245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Donald<br>Address on file | 29246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29247 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Linger, Paul<br>Address on file | 29248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Rodger<br>Address on file | 29249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joyce<br>Address on file | 29250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Chuck<br>Address on file | 29251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Timothy<br>Address on file | 29252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendez, Luis<br>Address on file | 29253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz SR, Charles J.<br>Address on file | 29254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Hobert<br>Address on file | 29255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr., Eddie<br>Address on file | 29256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hechko, Gerald<br>Address on file | 29257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelm, Oswald<br>Address on file | 29258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elfers, Terry<br>Address on file | 29259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Italiano, Louis<br>Address on file | 29260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 29261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Arthur<br>Address on file | 29262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Stephen<br>Address on file | 29263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbo, Anthony<br>Address on file | 29264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kear, Gerald<br>Address on file | 29265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 29266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nor, Basil J.<br>Address on file | 29267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goudy, Harold<br>Address on file | 29268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Address on file | 29269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Kenneth<br>Address on file | 29270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohler, Edward<br>Address on file | 29271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempthorne, William<br>Address on file | 29272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Eddie<br>Address on file | 29273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthai, Edwin H.<br>Address on file | 29274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenslate Jr., Robert<br>Address on file | 29275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Warren<br>Address on file | 29276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Sr., James<br>Address on file | 29277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Anne<br>Address on file | 29278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jeffrey<br>Address on file | 29279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Violet<br>Address on file | 29280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Earl<br>Address on file | 29281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaliszewski, Kenneth<br>Address on file | 29282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbenis, Edmond J.<br>Address on file | 29283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laird, Ernest<br>Address on file | 29284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, James<br>Address on file | 29285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamnikar, Kenneth<br>Address on file | 29286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earhart, Troy<br>Address on file | 29287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, David<br>Address on file | 29288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filkorn, Raymond<br>Address on file | 29289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Ted<br>Address on file | 29290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Anthony<br>Address on file | 29291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleuddemann, Arthur<br>Address on file | 29292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graybill, Christopher<br>Address on file | 29293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liotta, James<br>Address on file | 29294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Jackie<br>Address on file | 29295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Acey<br>Address on file | 29296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Nathaniel<br>Address on file | 29297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George<br>Address on file | 29298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henley, Jr., Willie<br>Address on file | 29299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald<br>Address on file | 29300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dennis<br>Address on file | 29301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Shirley<br>Address on file | 29302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niznik, Robert M.<br>Address on file | 29303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowrie, Peter<br>Address on file | 29304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fred<br>Address on file | 29305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneally, James<br>Address on file | 29306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juristy, Edward<br>Address on file | 29307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Timothy<br>Address on file | 29308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill II, James<br>Address on file | 29309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Willie<br>Address on file | 29310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Peter<br>Address on file | 29311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granny, Robert<br>Address on file | 29312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jurus, Dorothy<br>Address on file | 29314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorski, Eugene<br>Address on file | 29315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Milton<br>Address on file | 29316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Clarence J.<br>Address on file | 29317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nizer, Edward D.<br>Address on file | 29318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, Dwayne<br>Address on file | 29319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Acie<br>Address on file | 29320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Steve<br>Address on file | 29321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Gay<br>Address on file | 29322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHale, Michael<br>Address on file | 29323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavergeorge, Christopher<br>Address on file | 29324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Lawrence<br>Address on file | 29325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Robert<br>Address on file | 29326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Maxine<br>Address on file | 29327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Owen<br>Address on file | 29328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalimeni, Nicholas<br>Address on file | 29329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Walter A.<br>Address on file | 29330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasicci, Sylvester<br>Address on file | 29331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, William<br>Address on file | 29332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 29333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noctor, William<br>Address on file | 29334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, John<br>Address on file | 29335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Max<br>Address on file | 29336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Robert<br>Address on file | 29337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Anthony C.<br>Address on file | 29338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Earl<br>Address on file | 29339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Clayton<br>Address on file | 29340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Charles E.<br>Address on file | 29341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennes, Michael<br>Address on file | 29342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIlwaine, Robert<br>Address on file | 29343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnnie<br>Address on file | 29344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramley, Jack<br>Address on file | 29345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrell, Bart<br>Address on file | 29346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Christopher<br>Address on file | 29347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Donah<br>Address on file | 29348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matsangos, Peter E.<br>Address on file | 29349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holsopple, Forest<br>Address on file | 29350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Mary<br>Address on file | 29351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greegor, John<br>Address on file | 29352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kralik, Thomas<br>Address on file | 29353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 29354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Ira<br>Address on file | 29355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Mary<br>Address on file | 29356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Stephen<br>Address on file | 29357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmacy, Raleigh<br>Address on file | 29358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James<br>Address on file | 29359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zutavern, Richard<br>Address on file | 29360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, William<br>Address on file | 29361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, David<br>Address on file | 29362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyler, Richard<br>Address on file | 29363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKay, Donald<br>Address on file | 29364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KUBACKO, ANDREW<br>Address on file | 29365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Garland<br>Address on file | 29366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Albert<br>Address on file | 29367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittinger, Carl<br>Address on file | 29368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul<br>Address on file | 29369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Irene<br>Address on file | 29370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heslar, Ronald<br>Address on file | 29371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Laughlin, Mary<br>Address on file | 29372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labuda, Linda<br>Address on file | 29373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetmanski, Edward<br>Address on file | 29374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Lawanda I.<br>Address on file | 29375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Peter F.<br>Address on file | 29376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 29377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, William<br>Address on file | 29378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Olen<br>Address on file | 29379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Ralph<br>Address on file | 29380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Amedius<br>Address on file | 29381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkwood, William<br>Address on file | 29382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierre-Louis, Sigismond<br>Address on file | 29383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Robert<br>Address on file | 29384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, York<br>Address on file | 29385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 29386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Sr, Lloyd S. Address on file | 29387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Menke, John Address on file | 29388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Dale Address on file | 29389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loan, Glen Address on file | 29390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Vicki Address on file | 29391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dennis Address on file | 29392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norton, Barbara Address on file | 29393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Thomas Address on file | 29394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Lawrence Address on file | 29395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Ernest L. Address on file | 29396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Labus, Paul Address on file | 29397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Randy Address on file | 29398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, William Address on file | 29399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Evelyn Address on file | 29400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jesse Address on file | 29401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Gregory Address on file | 29402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myles, Louise<br>Address on file | 29403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litch, William<br>Address on file | 29404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Raymond<br>Address on file | 29405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Milton<br>Address on file | 29406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minick, Russ<br>Address on file | 29407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Leslie<br>Address on file | 29408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 29409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAllister, Kelley<br>Address on file | 29411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figura, Joseph<br>Address on file | 29412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Dennis<br>Address on file | 29413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herndon, Elton<br>Address on file | 29414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William R.<br>Address on file | 29415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Jackie<br>Address on file | 29416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin<br>Address on file | 29417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jerome<br>Address on file | 29418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochs, Charles P. Address on file | 29419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Householder, Mark Address on file | 29420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., Richard E. Address on file | 29421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Harris Address on file | 29422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Willie A. Address on file | 29423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Earl Address on file | 29424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Neil Address on file | 29425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lewis C. Address on file | 29426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kirk, Arlie Address on file | 29427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locks, Gary Address on file | 29428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Mattie Address on file | 29429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James Address on file | 29430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Dexter Address on file | 29431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Troy Address on file | 29432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Jr., Willis Address on file | 29433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Marlene Address on file | 29434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacDonald, Clifford<br>Address on file | 29435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gothot, Richard<br>Address on file | 29436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Stephen<br>Address on file | 29437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabb, John<br>Address on file | 29438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Cynthia<br>Address on file | 29439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogg, Robert<br>Address on file | 29440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dale<br>Address on file | 29441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Sr., Michael David<br>Address on file | 29442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lofton, Manuel<br>Address on file | 29443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDuffie, Richard<br>Address on file | 29444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Thomas C.<br>Address on file | 29445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, James<br>Address on file | 29446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Jesse<br>Address on file | 29447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, John<br>Address on file | 29448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichner, Mathew<br>Address on file | 29449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Valerie<br>Address on file | 29450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kulisek, John<br>Address on file | 29451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 29452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Samuel<br>Address on file | 29453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reant, Eugene<br>Address on file | 29454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, John L.<br>Address on file | 29455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Sandra<br>Address on file | 29456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 29457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Marvin<br>Address on file | 29458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melzer, Catherine<br>Address on file | 29459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruszynski, Florence<br>Address on file | 29460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromer, Russell<br>Address on file | 29461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Alfred<br>Address on file | 29462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrickson, Gertrude<br>Address on file | 29463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhl, Frederick<br>Address on file | 29464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Alfred<br>Address on file | 29465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Mary<br>Address on file | 29466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McEwen, Robert<br>Address on file | 29467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronald<br>Address on file | 29468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Mark<br>Address on file | 29469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoff, Jr., William<br>Address on file | 29470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Andrew C.<br>Address on file | 29471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Reginald G.<br>Address on file | 29472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McRae, Raymond<br>Address on file | 29473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Alex<br>Address on file | 29474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 29475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman Sr, Charles E.<br>Address on file | 29476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Elizabeth A.<br>Address on file | 29477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Sherria<br>Address on file | 29478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Kathleen<br>Address on file | 29479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Richard<br>Address on file | 29480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Robert<br>Address on file | 29481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Paul<br>Address on file | 29482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obringer, Thomas P. Address on file | 29483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nothstein, Willard R. Address on file | 29484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grawemeyer, Harvey Address on file | 29485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Herbert Address on file | 29486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Melvin A. Address on file | 29487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert Address on file | 29488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Willie Address on file | 29489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskany, Janos Address on file | 29490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mossa, Martin Address on file | 29491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Thomas Address on file | 29492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Jerry Address on file | 29493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewald, James Address on file | 29494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, Joseph Address on file | 29495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Arthur Address on file | 29496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Greggory Address on file | 29497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyd, Alton Address on file | 29498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Donnie<br>Address on file | 29499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Kermit<br>Address on file | 29500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hlywiak, Mary K.<br>Address on file | 29501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasky, Joseph<br>Address on file | 29502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Eugene<br>Address on file | 29503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Barbara<br>Address on file | 29504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Walter J.<br>Address on file | 29505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Walter<br>Address on file | 29507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Johnny<br>Address on file | 29508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakley, Rita<br>Address on file | 29509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcguire, Glen A.<br>Address on file | 29510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jameson, James<br>Address on file | 29511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, William<br>Address on file | 29512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara<br>Address on file | 29513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, John<br>Address on file | 29514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greeley, Donald<br>Address on file | 29515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William L.<br>Address on file | 29516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Linda B.<br>Address on file | 29517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jr., Andrew<br>Address on file | 29518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Miller<br>Address on file | 29519 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Irene<br>Address on file | 29520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 29521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., Alvin L.<br>Address on file | 29522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Charles R.<br>Address on file | 29523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Eva M.<br>Address on file | 29524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Kim<br>Address on file | 29525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bobby<br>Address on file | 29526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliveira, Mario F.<br>Address on file | 29527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Kelley, Paul N.<br>Address on file | 29528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizay, Glenn<br>Address on file | 29529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Michael R.<br>Address on file | 29530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinder, Jimmy<br>Address on file | 29531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Adam<br>Address on file | 29532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCatee III, Perry A.<br>Address on file | 29533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Stanley V.<br>Address on file | 29534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Sr, Robert L.<br>Address on file | 29535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Herbert<br>Address on file | 29536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcdonald, Robert S.<br>Address on file | 29537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helton, Howard<br>Address on file | 29538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nelson<br>Address on file | 29539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, James H.<br>Address on file | 29540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Sr., Donald<br>Address on file | 29541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehring, Theodore<br>Address on file | 29542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Dan<br>Address on file | 29544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer Jr, Samuel J.<br>Address on file | 29545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, William<br>Address on file | 29546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Jerry<br>Address on file | 29547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krimmer, Bob<br>Address on file | 29548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Edward<br>Address on file | 29549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Ignatius<br>Address on file | 29550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, William N.<br>Address on file | 29551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Leonard<br>Address on file | 29552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bannister, Nina D.<br>Address on file | 29553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caudill, Loyd<br>Address on file | 29554 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclung, Patricia A.<br>Address on file | 29555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Lynn<br>Address on file | 29556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baptist, Edwin V.<br>Address on file | 29557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farquer, Marion<br>Address on file | 29558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyer, Pliny W.<br>Address on file | 29560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford R.<br>Address on file | 29561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Jr., John T.<br>Address on file | 29562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolwine, Carl<br>Address on file | 29563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyer, Judy C.<br>Address on file | 29564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cranfill, Danny R<br>Address on file | 29565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baratone, Charles G.<br>Address on file | 29566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr, Thomas L.<br>Address on file | 29567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Elizabeth M.<br>Address on file | 29568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, James C.<br>Address on file | 29569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mello, Joseph M.<br>Address on file | 29570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, James D.<br>Address on file | 29571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Leroy H.<br>Address on file | 29572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Mable G.<br>Address on file | 29573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbee, Samuel R.<br>Address on file | 29574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barber, Mahlon L.<br>Address on file | 29575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Virginia E.<br>Address on file | 29576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mcculloh, Charles L.<br>Address on file | 29577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, John C.<br>Address on file | 29578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbour, Kenneth E. Address on file | 29579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Olethia D. Address on file | 29580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meinhart, Donald A. Address on file | 29581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Roger A. Address on file | 29582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, George Address on file | 29583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barkley, David E. Address on file | 29584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mchugh, James B. Address on file | 29585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Carl F. Address on file | 29586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Janice H. Address on file | 29587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mcdaniel, Henry M. Address on file | 29588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, William C. Address on file | 29589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Jr, James A. Address on file | 29590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, David C. Address on file | 29591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marriott, Howard I. Address on file | 29592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Robert W. Address on file | 29593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marsch, James E. Address on file | 29594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Lacey H. Address on file | 29595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Clyde Address on file | 29596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Thomas E. Address on file | 29597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Hubert Address on file | 29598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Clarence A. Address on file | 29599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montour, William F. Address on file | 29600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Linda C. Address on file | 29601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Leonard P. Address on file | 29602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Louis C. Address on file | 29603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montree, Fred Address on file | 29604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Martin M Address on file | 29605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merryweather, Helen Address on file | 29606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mannone, Frank C. Address on file | 29607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel R. Address on file | 29608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Pauline G. Address on file | 29609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloman, Jesse A. Address on file | 29610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houser, Lyrian M. Address on file | 29611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Richard Address on file | 29612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurbelski, Carl J. Address on file | 29613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Richard E. Address on file | 29614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin, Ernestine Address on file | 29615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Kip E. Address on file | 29616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLTER, WILLIAM P. Address on file | 29617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwin Sr, Thomas N. Address on file | 29618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Wilson Address on file | 29619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Mary Address on file | 29620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Harvey Address on file | 29621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Aaron Address on file | 29622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melita, Francis G. Address on file | 29623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Guss Address on file | 29624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jr., Maximiano Address on file | 29625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinley, Joseph C. Address on file | 29626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haas, Barry D. Address on file | 29627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzer, Richard D. Address on file | 29628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak Sr, John Address on file | 29629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Michael L. Address on file | 29630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Kenneth Address on file | 29631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Peter Address on file | 29632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Kenneth G. Address on file | 29633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Vincent Address on file | 29634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Bernie H. Address on file | 29635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Larry J. Address on file | 29636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckle, Robert Address on file | 29637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzner Sr, William Address on file | 29638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Francis Address on file | 29639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert R. Address on file | 29640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Herman F. Address on file | 29641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Earl C. Address on file | 29642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haase, Norma J.<br>Address on file | 29643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Andrew<br>Address on file | 29644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Hugh<br>Address on file | 29645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Mary N.<br>Address on file | 29646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, Don<br>Address on file | 29647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnikoff, Steven<br>Address on file | 29648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heltsley, Dennis<br>Address on file | 29649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelberg, Mary<br>Address on file | 29650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley Sr, William A.<br>Address on file | 29651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Charles E<br>Address on file | 29652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Joel A.<br>Address on file | 29653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbein, Gary L.<br>Address on file | 29654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, John<br>Address on file | 29655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grupp, Ronald W.<br>Address on file | 29656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Gregory<br>Address on file | 29657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooker, William<br>Address on file | 29658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hackman, Robert E. Address on file | 29659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudaitis, Victor E. Address on file | 29660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Edward Address on file | 29661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, James Address on file | 29662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gue, Thomas E. Address on file | 29663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldland, Leonard Address on file | 29664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasson, Thomas Address on file | 29665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathie, Robert Address on file | 29666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagenbuch, Bruce A. Address on file | 29667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell, Asa H. Address on file | 29668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Herman P. Address on file | 29669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Clyde Address on file | 29670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Thomas P. Address on file | 29671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guenther, Charles G. Address on file | 29672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerieri, Nicholas C. Address on file | 29673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Betty Address on file | 29674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Horace<br>Address on file | 29675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Asby, Sr, Horace A.<br>Address on file | 29676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hahn, Wayne R.<br>Address on file | 29677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eunice<br>Address on file | 29678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gugliuzza, Carlo L.<br>Address on file | 29679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald J.<br>Address on file | 29680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ernest S.<br>Address on file | 29681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Ronald J.<br>Address on file | 29682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 29683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hair, Charles K.<br>Address on file | 29684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Percy L.<br>Address on file | 29685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Claude E.<br>Address on file | 29686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Herbert<br>Address on file | 29687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Most, Terry<br>Address on file | 29688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Ernest M.<br>Address on file | 29689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert F.<br>Address on file | 29690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Julian R. Address on file | 29691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milton Sr, John C. Address on file | 29692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Allen Address on file | 29693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nellie Harriet Address on file | 29694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J. Address on file | 29695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Alton Address on file | 29696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, IV, Arthur C. Address on file | 29697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neff, Daniel H. Address on file | 29698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Charles S. Address on file | 29699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Marie Address on file | 29700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzik, James F. Address on file | 29701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold Address on file | 29702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Richard H. Address on file | 29703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Gary N. Address on file | 29704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry G. Address on file | 29705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misowitz, Michael J. Address on file | 29706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAvoy, James F. Address on file | 29707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert Address on file | 29708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccray, John W. Address on file | 29709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough Sr, Ray L. Address on file | 29710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marx, Kerry Address on file | 29711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert Address on file | 29712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Matthew Address on file | 29713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miracle, Estel Address on file | 29714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorigan, Michael Address on file | 29715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mimna, Ronald Address on file | 29716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Bobby Address on file | 29717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Warren Address on file | 29718 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barley, Michael K. Address on file | 29719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barlow, Jr, Charles R. Address on file | 29720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loving, Diane Address on file | 29721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene Address on file | 29722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Morris D.<br>Address on file | 29723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, James<br>Address on file | 29724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Perry<br>Address on file | 29725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 29726 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Stanley<br>Address on file | 29727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Alexandria<br>Address on file | 29728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myaris, Ioannis S.<br>Address on file | 29729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bator, Lewis<br>Address on file | 29730 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muretic Jr, Joseph M.<br>Address on file | 29731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedden, William E.<br>Address on file | 29732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Jesse L.<br>Address on file | 29733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Ray J.<br>Address on file | 29734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Jr, Howard E<br>Address on file | 29735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert V.<br>Address on file | 29736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehringer, Edwin W.<br>Address on file | 29737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajek, Charles J.<br>Address on file | 29738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Sherman C. Address on file | 29739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Thomas H. Address on file | 29740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William E. Address on file | 29741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Joseph M. Address on file | 29742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Leonard C. Address on file | 29743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Marvin L. Address on file | 29744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey, Joseph F. Address on file | 29745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey Sr, Ernest W. Address on file | 29746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield Address on file | 29747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linz, Dorothy M. Address on file | 29748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linton, Robin J. Address on file | 29749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linthicum, William J. Address on file | 29750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, George H. Address on file | 29751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Robert A. Address on file | 29752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Ray N. Address on file | 29753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobson, Lionel A. Address on file | 29754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Link, Gilbert D<br>Address on file | 29755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lineberry, Mildred H.<br>Address on file | 29756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerner, John E.<br>Address on file | 29757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindley, John F.<br>Address on file | 29758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernick, John B.<br>Address on file | 29759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindes, Robert M.<br>Address on file | 29760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, John S.<br>Address on file | 29761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Charles W.<br>Address on file | 29762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Iola<br>Address on file | 29763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Frank M.<br>Address on file | 29764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limons, Robert A.<br>Address on file | 29765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keschel, Joseph J.<br>Address on file | 29766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner Jr, Thomas<br>Address on file | 29767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp Sr, John L.<br>Address on file | 29768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, Ertle<br>Address on file | 29769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Kenneth E.<br>Address on file | 29770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Locklear Jr, Elree<br>Address on file | 29771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Arthur B.<br>Address on file | 29772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec Jr, August R.<br>Address on file | 29773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keydash, Anthony J.<br>Address on file | 29774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Harold C.<br>Address on file | 29775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kicas, Vincent G.<br>Address on file | 29776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Bruce<br>Address on file | 29777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Nicholas<br>Address on file | 29778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht Sr, Joseph M.<br>Address on file | 29779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knadler, Robert P.<br>Address on file | 29780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knell, Edward L.<br>Address on file | 29781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Ronald G.<br>Address on file | 29782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lobach, Walter W.<br>Address on file | 29783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Garland R.<br>Address on file | 29784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loar, Helen<br>Address on file | 29785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, Philip M.<br>Address on file | 29786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Francis X. Address on file | 29787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, George H. Address on file | 29788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Rubin Address on file | 29789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, John P. Address on file | 29790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Edwin B. Address on file | 29791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagel, James F. Address on file | 29792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis, James S. Address on file | 29793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livick Sr, Irvin L. Address on file | 29794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, William J. Address on file | 29795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramek, David W. Address on file | 29796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmeyer, Leo W. Address on file | 29797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Kathy R. Address on file | 29798 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoch Sr, Dennis Address on file | 29799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmon, Charles E. Address on file | 29800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litz III, George H. Address on file | 29801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knode, Robert F. Address on file | 29802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scelsi, Marion<br>Address on file | 29803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Charles N.<br>Address on file | 29804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Russell M.<br>Address on file | 29805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoedler, Louis H.<br>Address on file | 29806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litvin, James J.<br>Address on file | 29807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machala, August J.<br>Address on file | 29808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindle Sr, Cecil F.<br>Address on file | 29809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Rocco<br>Address on file | 29810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narbut, Enoch<br>Address on file | 29811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medve, John J.<br>Address on file | 29812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Carl E.<br>Address on file | 29813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio, Louis S.<br>Address on file | 29814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Francis H.<br>Address on file | 29815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Richard G.<br>Address on file | 29816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaylira, Stephen J.<br>Address on file | 29817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James A.<br>Address on file | 29818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemeth, Charles J. Address on file | 29819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Joseph A. Address on file | 29820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvidovich, Gary D. Address on file | 29821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Wayne L. Address on file | 29822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Salvatore C. Address on file | 29823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milstreed, Louis G. Address on file | 29824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Allan S. Address on file | 29825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccoy, William H. Address on file | 29826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisler Sr, Luther P. Address on file | 29827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William A. Address on file | 29828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutis Jr, Joseph M. Address on file | 29829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoerlein, Robert B. Address on file | 29830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Harry L. Address on file | 29831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Richard Address on file | 29832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, David C. Address on file | 29833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William R. Address on file | 29834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Carl<br>Address on file | 29835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Charles R.<br>Address on file | 29836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maeby, Majorie A.<br>Address on file | 29837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Stephen F.<br>Address on file | 29838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Garfield J.<br>Address on file | 29839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Donald<br>Address on file | 29840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Anna R.<br>Address on file | 29841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Lawrence J.<br>Address on file | 29842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Glenn H.<br>Address on file | 29843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Belinda<br>Address on file | 29844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Glennie<br>Address on file | 29845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Carl<br>Address on file | 29846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo Sr, Thomas M.<br>Address on file | 29847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Curtis<br>Address on file | 29848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knouff, Helen A.<br>Address on file | 29849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minas, John<br>Address on file | 29850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Robert<br>Address on file | 29851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, George<br>Address on file | 29852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Bessie<br>Address on file | 29853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenney, Lee R.<br>Address on file | 29854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowich Sr, Steve<br>Address on file | 29855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalerya, Stephen<br>Address on file | 29856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Harry E.<br>Address on file | 29857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Frederick S.<br>Address on file | 29858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longstreth, James<br>Address on file | 29859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Ronald<br>Address on file | 29860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalisko, William<br>Address on file | 29861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Josephine F.<br>Address on file | 29862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenny, Noman L.<br>Address on file | 29863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirstein, Chester H.<br>Address on file | 29864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickelson, Joseph S.<br>Address on file | 29865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Wilburn G.<br>Address on file | 29866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenton, Gertrude E. Address on file | 29867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Edward J. Address on file | 29868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarosz, Andy J. Address on file | 29869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Mark Address on file | 29870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saganowich, Stanley S. Address on file | 29871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, James R. Address on file | 29872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting, Joseph D. Address on file | 29873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulholand, Bernard Address on file | 29874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, John W. Address on file | 29875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajt, Edward R. Address on file | 29876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, John Address on file | 29877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickealunis, Charles Address on file | 29878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakowski, John J. Address on file | 29879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Larry J. Address on file | 29880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting Sr, John F. Address on file | 29881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish Jr, Joseph S. Address on file | 29882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsinger, Gary A. Address on file | 29883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Kenneth Address on file | 29884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Earl G. Address on file | 29885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbrey, Sr, Leon R. Address on file | 29886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mahaffey Sr, Isaac C. Address on file | 29887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclift, Sr., William Address on file | 29888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barkley, Preston T. Address on file | 29889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matricardi, Samuel Address on file | 29890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jacqueline E. Address on file | 29891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magwood Sr, Marshall A. Address on file | 29892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Jimmy Address on file | 29893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Mahlon C. Address on file | 29894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light Sr, Charles R. Address on file | 29895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Joseph M. Address on file | 29896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kintz, John Address on file | 29897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ady, James Address on file | 29898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reichenbach, Joseph I. Address on file | 29899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Charles R. Address on file | 29900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Laveda Y. Address on file | 29901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Blaine Address on file | 29902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohl, Gerald Address on file | 29903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remphrey, David A. Address on file | 29904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerbaugh Sr, William L. Address on file | 29905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Mitchell Address on file | 29906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Frank Address on file | 29907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss Jr, Ray M. Address on file | 29908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickens Sr, Samuel I. Address on file | 29909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, Dean Address on file | 29910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto, Salvatore Address on file | 29911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasthing, Tony Address on file | 29912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Alicia Address on file | 29913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Charles A. Address on file | 29914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyers, Edgar S.<br>Address on file | 29915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santanasto, Thomas R.<br>Address on file | 29916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Richard D.<br>Address on file | 29917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotz, Chester<br>Address on file | 29918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maenner, Edward H.<br>Address on file | 29919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Olaf D.<br>Address on file | 29920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Nancy<br>Address on file | 29921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Vernon F.<br>Address on file | 29922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Nancy<br>Address on file | 29923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudin, Robert<br>Address on file | 29924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schascheck, David L.<br>Address on file | 29925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Neil J.<br>Address on file | 29926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ronald<br>Address on file | 29927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Arnold W.<br>Address on file | 29928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Evon P.<br>Address on file | 29929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, James L.<br>Address on file | 29930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massaro, Anthony<br>Address on file | 29931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Robert C.<br>Address on file | 29932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Ernest<br>Address on file | 29933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuzek, Ronald<br>Address on file | 29934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Paula J.<br>Address on file | 29935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moures, Ruth<br>Address on file | 29936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Leroy<br>Address on file | 29937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scardina, George C.<br>Address on file | 29938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrott, Harry E.<br>Address on file | 29939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Melvin E.<br>Address on file | 29940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Ned<br>Address on file | 29941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Norfleet<br>Address on file | 29942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Ricky R.<br>Address on file | 29943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Robert L.<br>Address on file | 29944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kerbe Sr, Edwin<br>Address on file | 29945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Lloyd F.<br>Address on file | 29946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Roger L. Address on file | 29947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schech, Thomas J. Address on file | 29948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Queen E. Address on file | 29949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinert, Rolland Address on file | 29950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Janet Address on file | 29951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Richard E. Address on file | 29952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Charles E. Address on file | 29953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, William Address on file | 29954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Morris Address on file | 29955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, John Address on file | 29956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick Sr, Edward L. Address on file | 29957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, John Address on file | 29958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedy, Michael Address on file | 29959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harnek Jr, Bernard F. Address on file | 29960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Albert W. Address on file | 29961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocher, Harry Address on file | 29962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrigan, Patrick W. Address on file | 29963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos Jr, Michael M. Address on file | 29964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartenstine, William C. Address on file | 29965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scardina, Anthony G. Address on file | 29966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, George Address on file | 29967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harthousen Sr, Gary A. Address on file | 29968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer Sr, John P. Address on file | 29969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Albert P. Address on file | 29970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lillo, Jr., Charles Address on file | 29971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietrowski Sr, Joseph A. Address on file | 29972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponoski, Daniel S. Address on file | 29973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Francis A. Address on file | 29974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, John W. Address on file | 29975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkey, George A. Address on file | 29976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Ramon C. Address on file | 29977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Edwin Address on file | 29978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartzell, Dale D.<br>Address on file | 29979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Ledora<br>Address on file | 29980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Linda<br>Address on file | 29981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Walter<br>Address on file | 29982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, William<br>Address on file | 29983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minter, Arthur<br>Address on file | 29984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio<br>Address on file | 29985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Karen<br>Address on file | 29986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Luis<br>Address on file | 29987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Walter<br>Address on file | 29988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yug, John<br>Address on file | 29989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Jr., Joseph<br>Address on file | 29990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klicman, Charles<br>Address on file | 29991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Louis<br>Address on file | 29992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Albert<br>Address on file | 29993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruski, Bernard<br>Address on file | 29994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, George<br>Address on file | 29995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mink, Carl<br>Address on file | 29996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piechocki, Edward<br>Address on file | 29997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sammons, Hugh L.<br>Address on file | 29998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickley, Carl<br>Address on file | 29999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munro, Gerald<br>Address on file | 30000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limposa, Joseph<br>Address on file | 30001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinnix, Fred L.<br>Address on file | 30002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gondol, Steven<br>Address on file | 30003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Melvin<br>Address on file | 30004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ken<br>Address on file | 30005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, Francis<br>Address on file | 30006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Edward<br>Address on file | 30007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Barbara<br>Address on file | 30008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schollian, Robert<br>Address on file | 30009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gloria<br>Address on file | 30010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Humie<br>Address on file | 30011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Cleo<br>Address on file | 30012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Charlett<br>Address on file | 30013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James W.<br>Address on file | 30014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schanken, Charles<br>Address on file | 30015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Thomas<br>Address on file | 30016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Diane<br>Address on file | 30017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, William<br>Address on file | 30018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Charles A.<br>Address on file | 30019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, Ronald D.<br>Address on file | 30020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Alvis<br>Address on file | 30021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcneil, Richard<br>Address on file | 30022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Frank C.<br>Address on file | 30023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Irvin<br>Address on file | 30024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Gary<br>Address on file | 30025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuiston, Donald<br>Address on file | 30026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLeod, Kenneth<br>Address on file | 30027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Louis<br>Address on file | 30028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Marlyn<br>Address on file | 30029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Glenn<br>Address on file | 30030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth Sr, John H.<br>Address on file | 30031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Robert<br>Address on file | 30032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naoum, Tony<br>Address on file | 30033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, Marshall<br>Address on file | 30034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muro, Rich<br>Address on file | 30035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Michael<br>Address on file | 30036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geissler, John  C.<br>Address on file | 30037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Melvin<br>Address on file | 30038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muoio, Ralph<br>Address on file | 30039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew T.<br>Address on file | 30040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Virginia<br>Address on file | 30041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Arthur L.<br>Address on file | 30042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mordocco, Joe<br>Address on file | 30043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, David A.<br>Address on file | 30044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Gerald<br>Address on file | 30045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Robert K.<br>Address on file | 30046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Robert L.<br>Address on file | 30047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Henry L.<br>Address on file | 30048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paroda, David<br>Address on file | 30049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, George H.<br>Address on file | 30050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Donald<br>Address on file | 30051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, William B.<br>Address on file | 30052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur<br>Address on file | 30053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eugene<br>Address on file | 30054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James A.<br>Address on file | 30055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munn, Lonnie<br>Address on file | 30056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James E.<br>Address on file | 30057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Flora<br>Address on file | 30058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klingensmith, William<br>Address on file | 30059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Orville<br>Address on file | 30060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler Sr, Joseph A.<br>Address on file | 30061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullin, Walter<br>Address on file | 30062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jeffrey<br>Address on file | 30063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerwig, Robert E.<br>Address on file | 30064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glorioso, Frank N.<br>Address on file | 30065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Gerald<br>Address on file | 30066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Samuel<br>Address on file | 30067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Edward<br>Address on file | 30068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Donald<br>Address on file | 30069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glos Jr, Joseph C.<br>Address on file | 30070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Howard R.<br>Address on file | 30071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumau, Ron<br>Address on file | 30072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Ronald<br>Address on file | 30073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Jack<br>Address on file | 30074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gnibus, Joe E.<br>Address on file | 30075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozycki, Thomas J.<br>Address on file | 30076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Mary B.<br>Address on file | 30077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Martin<br>Address on file | 30078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Walter<br>Address on file | 30079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, Steven L.<br>Address on file | 30080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Keith<br>Address on file | 30081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Richard<br>Address on file | 30082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jennings<br>Address on file | 30083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 30084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parkman, Jerry Edward<br>Address on file | 30085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller Sr, Robert J.<br>Address on file | 30086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mead, David<br>Address on file | 30087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Frank<br>Address on file | 30088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Jeffrey<br>Address on file | 30089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, James<br>Address on file | 30090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Thurston<br>Address on file | 30091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo, Sr., Clarence<br>Address on file | 30092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Roger<br>Address on file | 30093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyler, Robert<br>Address on file | 30094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 30095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Felix<br>Address on file | 30096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Frederick<br>Address on file | 30097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heilman, William<br>Address on file | 30098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Ronald<br>Address on file | 30099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Carl<br>Address on file | 30100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 30101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, Justine<br>Address on file | 30102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leugers, Bernard<br>Address on file | 30103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Steven<br>Address on file | 30104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Donald E.<br>Address on file | 30105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monschein, Matthias<br>Address on file | 30106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggins, John<br>Address on file | 30107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bobby Joe<br>Address on file | 30108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntire, Bernadine<br>Address on file | 30109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Sr., Ernest L.<br>Address on file | 30110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr, George H.<br>Address on file | 30111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Craig<br>Address on file | 30112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighty, Shirley<br>Address on file | 30113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John O.<br>Address on file | 30114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Richard<br>Address on file | 30115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Charles<br>Address on file | 30116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Ronnie<br>Address on file | 30117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy Sr, Hayden L.<br>Address on file | 30118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Thomas W.<br>Address on file | 30119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Charles<br>Address on file | 30120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Flud<br>Address on file | 30121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelwood, Charles A.<br>Address on file | 30122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minnich, Eugene<br>Address on file | 30123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katz, Arthur<br>Address on file | 30124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Clark<br>Address on file | 30125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Paul W.<br>Address on file | 30126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William T.<br>Address on file | 30127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, John<br>Address on file | 30128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Kenneth<br>Address on file | 30129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knierim, Patrick<br>Address on file | 30130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraass, Louis F.<br>Address on file | 30131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, George F.<br>Address on file | 30132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, John<br>Address on file | 30133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Corina<br>Address on file | 30134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Robert S.<br>Address on file | 30135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, John<br>Address on file | 30136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heare, Loy B.<br>Address on file | 30137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Wendell<br>Address on file | 30138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pack, Herbert R. Address on file | 30139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Michael W. Address on file | 30140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostelnik, Edward M. Address on file | 30141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison Sr, Matthew L. Address on file | 30142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Frank A. Address on file | 30143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl Address on file | 30144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Jr., Merle Address on file | 30145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minier, Clair Address on file | 30146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Eleanor E. Address on file | 30147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosney, Kenneth Address on file | 30148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Doris Address on file | 30149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, William E. Address on file | 30150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert Address on file | 30151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Sr., Michael J. Address on file | 30152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Carey S. Address on file | 30153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Robert Address on file | 30154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Willie L. Address on file | 30155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heber Sr, Charles Address on file | 30156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Harold Address on file | 30157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Raymond D. Address on file | 30158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafczyk, Francis Address on file | 30159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Edward Address on file | 30160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Edward Address on file | 30161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Shelton L. Address on file | 30162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Otis Address on file | 30163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Charles M. Address on file | 30164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Mary E. Address on file | 30165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green Sr, Thomas E. Address on file | 30166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Elmer Address on file | 30167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Gregory Address on file | 30168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriver, Harry G Address on file | 30169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindall, Lemuel Address on file | 30170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kramer, Fred Address on file | 30171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiernan, Brian Patrick Address on file | 30172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Valentine H. Address on file | 30173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Aubrey L. Address on file | 30174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Mary Address on file | 30175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heard, Milford Address on file | 30176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Tyvan M. Address on file | 30177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Lawrence Address on file | 30178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Weldon M. Address on file | 30179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Gary Address on file | 30180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindred, Zelious Address on file | 30181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golding, Preston C. Address on file | 30182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grade, James H. Address on file | 30183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsey, Edward Address on file | 30184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedge, Joyce A. Address on file | 30185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsey, James E. Address on file | 30186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heffley, Larry K. Address on file | 30187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Jr., Donald Address on file | 30188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Franklin Address on file | 30189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Wendell L. Address on file | 30190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenstreet Jr, John W. Address on file | 30191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heddinger, Bruce D. Address on file | 30192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, John Address on file | 30193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, David Address on file | 30194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedgepeth, Lewis S. Address on file | 30195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Martin L. Address on file | 30196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Low, James Address on file | 30197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William E. Address on file | 30198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Jr, Daniel R. Address on file | 30199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregoris Jr, John M. Address on file | 30200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer Sr, Ralph E. Address on file | 30201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, William Address on file | 30202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenwood, Edward<br>Address on file | 30203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Donald<br>Address on file | 30204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kieffer, Earl<br>Address on file | 30205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Alexander<br>Address on file | 30206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoggins, Russell S.<br>Address on file | 30207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Edward R<br>Address on file | 30208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Herbert G.<br>Address on file | 30209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Lawrence<br>Address on file | 30210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lou Ellen H.<br>Address on file | 30211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Leoin<br>Address on file | 30212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greif, Edward F.<br>Address on file | 30213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Scott<br>Address on file | 30214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Bernard<br>Address on file | 30215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Louis E.<br>Address on file | 30216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Leroy E.<br>Address on file | 30217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, David P.<br>Address on file | 30218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Donald<br>Address on file | 30219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Charles J.<br>Address on file | 30220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grelli, Joseph F.<br>Address on file | 30221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas<br>Address on file | 30222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helman, Edward W.<br>Address on file | 30223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, David<br>Address on file | 30224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeder, Charles R.<br>Address on file | 30225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Albert L.<br>Address on file | 30226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Norleen<br>Address on file | 30227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Kenneth<br>Address on file | 30228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savchuk, Anthony M.<br>Address on file | 30229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Homer<br>Address on file | 30230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greutzner, William P.<br>Address on file | 30231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Marie<br>Address on file | 30232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, James A.<br>Address on file | 30233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocsis, James<br>Address on file | 30234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granger, Gerald Address on file | 30235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Charles Address on file | 30236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosztonyi, James F. Address on file | 30237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine M. Address on file | 30238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Calvin Address on file | 30239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzgar, Rick Address on file | 30240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, James Address on file | 30241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godiska, Cyrill M. Address on file | 30242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Dick R. Address on file | 30243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Rita M. Address on file | 30244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Sr, William O. Address on file | 30245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Joseph F. Address on file | 30246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotschall, John Address on file | 30247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Charles Address on file | 30248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Raymond E. Address on file | 30249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneley, Edward Address on file | 30250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gottwald, Jerome B. Address on file | 30251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John H. Address on file | 30252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Frank R. Address on file | 30253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Willard L. Address on file | 30254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gogolla, Rudolph E. Address on file | 30255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groomes, Leonard Address on file | 30256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Dennis Address on file | 30257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotzon, John E. Address on file | 30258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Emma L. Address on file | 30259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzler, Jeffrey Address on file | 30260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumford, Jr., Robert Address on file | 30261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kensler, Herbert Address on file | 30262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Irvin H. Address on file | 30263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzeman, Charles Address on file | 30264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Donald J. Address on file | 30265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Keith W. Address on file | 30266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Marvin<br>Address on file | 30267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzog, Alexander J.<br>Address on file | 30268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golabieski, Richard M.<br>Address on file | 30269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, David W.<br>Address on file | 30270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Leonard D.<br>Address on file | 30271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman Jr, Franklin A.<br>Address on file | 30272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Donald<br>Address on file | 30273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovely, Larry<br>Address on file | 30274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Jr., Arthur<br>Address on file | 30275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hruz Sr, Charles C.<br>Address on file | 30276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouker, William S.<br>Address on file | 30277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouger, Carl W.<br>Address on file | 30278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutich, Michael<br>Address on file | 30279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Robert E.<br>Address on file | 30280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., David G.<br>Address on file | 30281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Mary<br>Address on file | 30282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldberg, Michael J<br>Address on file | 30283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gough, William F.<br>Address on file | 30284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert<br>Address on file | 30285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Anna M.<br>Address on file | 30286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McTigue, Terrence<br>Address on file | 30287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Daniel H.<br>Address on file | 30288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, Matthew<br>Address on file | 30289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Mildred<br>Address on file | 30290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Michael<br>Address on file | 30291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Fred G.<br>Address on file | 30292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Bernard<br>Address on file | 30293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Donald W.<br>Address on file | 30294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Lester W.<br>Address on file | 30295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrum, Ray H.<br>Address on file | 30296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Jr, John K.<br>Address on file | 30297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Burton R.<br>Address on file | 30298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grochowski, Francis J. Address on file | 30299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuli Sr, Giuseppi Address on file | 30300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Eleanor Address on file | 30301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Carol Address on file | 30302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Laverne Address on file | 30303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannon, Robert L. Address on file | 30304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marangos, Filipos Address on file | 30305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Jr, Handson Address on file | 30306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Jack F. Address on file | 30307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Patrick Address on file | 30308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Gary Address on file | 30309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Steven Address on file | 30310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Anthony W. Address on file | 30311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Eddie Address on file | 30312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantz, Robert E. Address on file | 30313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orris, Richard S. Address on file | 30314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hash, Robert C. Address on file | 30315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Dorothy M. Address on file | 30316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nimeh, John M. Address on file | 30317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bettie Jean Address on file | 30318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Julio J. Address on file | 30319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marginot, William H. Address on file | 30320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Albert J. Address on file | 30321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino Jr, Daniel C. Address on file | 30322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jose A. Address on file | 30323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mark, Paul A. Address on file | 30324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaak, Michael Address on file | 30325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zarzeczny, Julius Address on file | 30326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninkovich, Ronald R. Address on file | 30327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, James E. Address on file | 30328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gover, Phyllis K. Address on file | 30329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pabon, Natividad C. Address on file | 30330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liska, William<br>Address on file | 30331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazario, Christopher<br>Address on file | 30332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxon, Glen<br>Address on file | 30333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolbe, Carol<br>Address on file | 30334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Benjamin F.<br>Address on file | 30335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markle, Chester R.<br>Address on file | 30336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mettler, Jr., Ralph<br>Address on file | 30337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maines, Duaine<br>Address on file | 30338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Mildred L.<br>Address on file | 30339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullauer, Charles F.<br>Address on file | 30340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Emil<br>Address on file | 30341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jack<br>Address on file | 30342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Pasquale<br>Address on file | 30343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Juanita<br>Address on file | 30344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathes, Arlene<br>Address on file | 30345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannigan, William J.<br>Address on file | 30346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Walter A. Address on file | 30347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr., George W. Address on file | 30348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Edgar Address on file | 30349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundie III, Malcolm A. Address on file | 30350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Mary Jane Address on file | 30351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Leonard G. Address on file | 30352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Roy Address on file | 30353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Angelo J. Address on file | 30354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James W. Address on file | 30355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Gary Address on file | 30356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Helen Address on file | 30357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messner, Duane Address on file | 30358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Martin W. Address on file | 30359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurine, Robert J. Address on file | 30360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knightstep, Sr., Homer Address on file | 30361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huybert, Alex R. Address on file | 30362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Joseph T. Address on file | 30363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Gerald Address on file | 30364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupancic, Raymond Address on file | 30365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gilbert E. Address on file | 30366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Billy Address on file | 30367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Vernel Address on file | 30368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsch Sr, James F. Address on file | 30369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gongloff Sr, Joseph J. Address on file | 30370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoener, Andrew J. Address on file | 30371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauller, Roger Address on file | 30372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gollie, Wayne G. Address on file | 30373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Elvin Address on file | 30374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Curtis L. Address on file | 30375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons Jr, Thomas F. Address on file | 30376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Sr, Milton J. Address on file | 30377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Junior L. Address on file | 30378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liptrap, Calvin W.<br>Address on file | 30379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lower Jr., Dale<br>Address on file | 30380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich Sr, Howard R.<br>Address on file | 30381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, Myra<br>Address on file | 30382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Billy Joe<br>Address on file | 30383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodson, Gerard C.<br>Address on file | 30384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 30385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Larry L.<br>Address on file | 30386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Frank<br>Address on file | 30387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Charles J.<br>Address on file | 30388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Manuel A.<br>Address on file | 30389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogelman, Richard C.<br>Address on file | 30390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson Sr, Leonard<br>Address on file | 30391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, William L.<br>Address on file | 30392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loomis, Jr., George<br>Address on file | 30393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick Jr, Henry U.<br>Address on file | 30394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeland, George A. Address on file | 30395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Earnest L. Address on file | 30396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Ricky Address on file | 30397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James E. Address on file | 30398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Joseph S. Address on file | 30399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, John H. Address on file | 30400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilton, Pamela S. Address on file | 30401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Vernon C. Address on file | 30402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harris L. Address on file | 30403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meschke, Guenter Address on file | 30404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Jamees Address on file | 30405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster Jr, James U. Address on file | 30406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Jack S. Address on file | 30407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Donald C. Address on file | 30408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Melvin Address on file | 30409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, Daniel Address on file | 30410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Gracie A. Address on file | 30411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losito, William Address on file | 30412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Harry Address on file | 30413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert J. Address on file | 30414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, William E. Address on file | 30415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, George J. Address on file | 30416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, Douglas Address on file | 30417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr, Melvin C. Address on file | 30418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Garry Address on file | 30419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Arlington J. Address on file | 30420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert R. Address on file | 30421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Robert L. Address on file | 30422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Clyde T. Address on file | 30423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Likes, Ralph Address on file | 30424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, John R. Address on file | 30425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munson, Guy Address on file | 30426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, John F.<br>Address on file | 30427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Barbara<br>Address on file | 30428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Carol A.<br>Address on file | 30429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchner, John L.<br>Address on file | 30430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Helen<br>Address on file | 30431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 30432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, James S.<br>Address on file | 30433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassaj, Joseph J.<br>Address on file | 30434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Matthew<br>Address on file | 30435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Armazell<br>Address on file | 30436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Raymond C.<br>Address on file | 30437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Bernadine<br>Address on file | 30438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamer, Kenneth D.<br>Address on file | 30439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard A.<br>Address on file | 30440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalor, Sylvia<br>Address on file | 30441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelty, Wanda<br>Address on file | 30442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knick, Ralph<br>Address on file | 30443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Roger<br>Address on file | 30444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardenberg, Lawrence J.<br>Address on file | 30445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromm, George<br>Address on file | 30446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Carl<br>Address on file | 30447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franckowiak Jr, John J.<br>Address on file | 30448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucius, Virgil<br>Address on file | 30449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Thomas<br>Address on file | 30450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lissner, Richard L.<br>Address on file | 30451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Larry<br>Address on file | 30452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Clinton H.<br>Address on file | 30453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Lawrence W.<br>Address on file | 30454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Sharron<br>Address on file | 30455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sylvester<br>Address on file | 30456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Walter C.<br>Address on file | 30457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrove, Dorothy<br>Address on file | 30458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Edgar D.<br>Address on file | 30459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Norma<br>Address on file | 30460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mick, Waldo<br>Address on file | 30461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Paul A.<br>Address on file | 30462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampkin, Jr., Johnny<br>Address on file | 30463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Paul B.<br>Address on file | 30464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Peter S.<br>Address on file | 30465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Dorman N.<br>Address on file | 30466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, James P.<br>Address on file | 30467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Purdy<br>Address on file | 30468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mussell, Rodger<br>Address on file | 30469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogonowski, Edmund W.<br>Address on file | 30470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston Sr, Tony R.<br>Address on file | 30471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Leonard<br>Address on file | 30472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Neil D.<br>Address on file | 30473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitlar, Richard P.<br>Address on file | 30474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Robert J. Address on file | 30475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Carl Address on file | 30476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jane Address on file | 30477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankenfield, Howard Address on file | 30478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Percy L. Address on file | 30479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Isaac Address on file | 30480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Francis Address on file | 30481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Arthur Address on file | 30482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miner, Mike Address on file | 30483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzoni, Arnold Address on file | 30484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Franklin Address on file | 30485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Rose M. Address on file | 30486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Donald Ray Address on file | 30487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Sharon R. Address on file | 30488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kililany, John Address on file | 30489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 30490 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Muzek, James Address on file | 30491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Martin<br>Address on file | 30492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMath, Charles<br>Address on file | 30493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitzmiller, Larry R.<br>Address on file | 30494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Richard P.<br>Address on file | 30495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meagher, Mary<br>Address on file | 30496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Melvin L.<br>Address on file | 30497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James<br>Address on file | 30498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford<br>Address on file | 30499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 30500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, Clifford E.<br>Address on file | 30501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havanas, Joseph M.<br>Address on file | 30502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, John P.<br>Address on file | 30503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacNaughton, Donald<br>Address on file | 30504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 30505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Donald R.<br>Address on file | 30506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Lawrence<br>Address on file | 30507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mriss, Joseph<br>Address on file | 30508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Paul C.<br>Address on file | 30509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masin, Robert<br>Address on file | 30510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Dale<br>Address on file | 30511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Sr., Ben<br>Address on file | 30512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti Jr, Michael J.<br>Address on file | 30513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muthert, David<br>Address on file | 30514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinert, Wayne<br>Address on file | 30515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Jr., Albert<br>Address on file | 30516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozoskie, John E.<br>Address on file | 30517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Billy R.<br>Address on file | 30518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gene<br>Address on file | 30519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keister, James L.<br>Address on file | 30520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Archie M.<br>Address on file | 30521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kizina, Glenn A.<br>Address on file | 30522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauhn, William D.<br>Address on file | 30523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccall, Edward K. Address on file | 30524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Leon L. Address on file | 30525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Louis C. Address on file | 30526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVay, Gale Address on file | 30527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Delores Address on file | 30528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccardell, George Address on file | 30529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, Robert Address on file | 30530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemling, Roland M. Address on file | 30531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Aaron Address on file | 30532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, James Address on file | 30533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merz, Bobby Lee Address on file | 30534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Jim Address on file | 30535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon Sr, Harold H. Address on file | 30536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry Address on file | 30537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Russell R. Address on file | 30538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipp, Robert P. Address on file | 30539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groff, John P. Address on file | 30540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay Jr., Harold Address on file | 30541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Richard A. Address on file | 30542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Paul D. Address on file | 30543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sherman Address on file | 30544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, James V. Address on file | 30545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard Address on file | 30546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, George M. Address on file | 30547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank D. Address on file | 30548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Richard Address on file | 30549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard H. Address on file | 30550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Dennis M. Address on file | 30551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Norman A. Address on file | 30552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Clyde C. Address on file | 30553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Ferando Address on file | 30554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Freeman Address on file | 30555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawk, William<br>Address on file | 30556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Robert C.<br>Address on file | 30557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Robert A.<br>Address on file | 30558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, David<br>Address on file | 30559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Luis<br>Address on file | 30560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Robert<br>Address on file | 30561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Michael H.<br>Address on file | 30562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 30563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franqui, Joseph M.<br>Address on file | 30564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Roger<br>Address on file | 30565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koontz, Charles A.<br>Address on file | 30566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisley, Judith<br>Address on file | 30567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Richard<br>Address on file | 30568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mefford, Carolyn<br>Address on file | 30569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marszal, John<br>Address on file | 30570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 30571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovac, Joseph R.<br>Address on file | 30572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Donald<br>Address on file | 30573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, Hurbert W.<br>Address on file | 30574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napolitan, Sr., Daniel<br>Address on file | 30575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenzie EL, Riker J.<br>Address on file | 30576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mynatt, Charles<br>Address on file | 30577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horhoe, Charles R.<br>Address on file | 30578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Hudson S.<br>Address on file | 30579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleintop Sr, Wilbert W.<br>Address on file | 30580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Len G.<br>Address on file | 30581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Ralph E.<br>Address on file | 30582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lawrence<br>Address on file | 30583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawtof, Irvin<br>Address on file | 30584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frate Jr, Donato D.<br>Address on file | 30585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Willie M.<br>Address on file | 30586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, LouAnn<br>Address on file | 30587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, Kenneth<br>Address on file | 30588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groth Sr, Winfred A.<br>Address on file | 30589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Herbert<br>Address on file | 30590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Jessie<br>Address on file | 30591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleppinger, Elvin<br>Address on file | 30592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Stephen<br>Address on file | 30593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Armstead<br>Address on file | 30594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long Sr, Frank W.<br>Address on file | 30595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Edwiga<br>Address on file | 30596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Frederick G.<br>Address on file | 30597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Herbert<br>Address on file | 30598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Elmer<br>Address on file | 30599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond<br>Address on file | 30600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidwell, Lonzo<br>Address on file | 30601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, William J.<br>Address on file | 30602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisling, Margurette V.<br>Address on file | 30603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Frederick D.<br>Address on file | 30604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Terry<br>Address on file | 30605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas P.<br>Address on file | 30606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klimper, Vernon J.<br>Address on file | 30607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliemisch, Hans C.<br>Address on file | 30608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neaus, Wayne<br>Address on file | 30609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWilson, Marvin<br>Address on file | 30610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Dean M.<br>Address on file | 30611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Dennis W.<br>Address on file | 30612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Jr, Donald K.<br>Address on file | 30613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Samuel<br>Address on file | 30614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesman, Claude<br>Address on file | 30615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Larry D.<br>Address on file | 30616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liccardi, Pietro<br>Address on file | 30617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Donald I.<br>Address on file | 30618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, Dorothy M.<br>Address on file | 30619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert, Joseph R. Address on file | 30620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Donald J. Address on file | 30621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Thomas Address on file | 30622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Ezzard D. Address on file | 30623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Willie Address on file | 30624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesken, Bernard J. Address on file | 30625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Ronald P. Address on file | 30626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musguire, Keith Address on file | 30627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Aloysius Address on file | 30628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, Edward J. Address on file | 30629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph Lee Address on file | 30630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Gerald Address on file | 30631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Charles H. Address on file | 30632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence E. Address on file | 30633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosbarger, Darrel Address on file | 30634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Eugene R. Address on file | 30635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Charles E.<br>Address on file | 30636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Donna<br>Address on file | 30637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Frances<br>Address on file | 30638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Jr, James H.<br>Address on file | 30639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Leroy<br>Address on file | 30640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William P.<br>Address on file | 30641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Lucille<br>Address on file | 30642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert B.<br>Address on file | 30643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline Sr, John L.<br>Address on file | 30644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ireland Sr, Samuel E.<br>Address on file | 30645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammerbacker Sr, John A.<br>Address on file | 30646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaferbien, Raymond<br>Address on file | 30647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meier, Karl<br>Address on file | 30648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mary<br>Address on file | 30649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbert, Kenneth J.<br>Address on file | 30650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhos, Betty<br>Address on file | 30651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcginnity Jr, Henry<br>Address on file | 30652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Martin H.<br>Address on file | 30653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 30654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Rourke, Alton<br>Address on file | 30655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 30656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Sr, Daniel P.<br>Address on file | 30657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Elvy<br>Address on file | 30658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Gerald<br>Address on file | 30659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puchalski, Pearl B.<br>Address on file | 30660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Stanley<br>Address on file | 30661 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Dennis<br>Address on file | 30662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Howard G.<br>Address on file | 30663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Thomas<br>Address on file | 30664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Albert A.<br>Address on file | 30665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Perry<br>Address on file | 30666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl<br>Address on file | 30667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neff, Eugene M. Address on file | 30668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sr., Brent Address on file | 30669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Aaron Address on file | 30670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Marjorie W. Address on file | 30671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mislak, Melvin F. Address on file | 30672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Edward D. Address on file | 30673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Edward Address on file | 30674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Carolyn B. Address on file | 30675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Harold Address on file | 30676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Harold B. Address on file | 30677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Percy Address on file | 30678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagle, Jeffrey C. Address on file | 30679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Gordon Address on file | 30680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Randy K. Address on file | 30681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Billie E. Address on file | 30682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Mack L. Address on file | 30683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Gregory<br>Address on file | 30684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, Robert R.<br>Address on file | 30685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Earl<br>Address on file | 30686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Arthur<br>Address on file | 30687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Lawrence<br>Address on file | 30688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosijowsky, Joseph<br>Address on file | 30689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough Sr, John W.<br>Address on file | 30690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Bertha M.<br>Address on file | 30691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E.<br>Address on file | 30692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Edward J.<br>Address on file | 30693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohn, Shirley<br>Address on file | 30694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haycraft Jr, William<br>Address on file | 30695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Charles D.<br>Address on file | 30696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrows, Richard<br>Address on file | 30697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Wayne<br>Address on file | 30698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Leon N.<br>Address on file | 30699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riise, Andrew<br>Address on file | 30700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Jose<br>Address on file | 30701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Erwin H.<br>Address on file | 30702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Angelo<br>Address on file | 30703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, Joseph L.<br>Address on file | 30704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Marlin K.<br>Address on file | 30705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Thomas R.<br>Address on file | 30706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, David<br>Address on file | 30707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Jerome<br>Address on file | 30708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbler, Ray<br>Address on file | 30709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Vear<br>Address on file | 30710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maupin, John Phil<br>Address on file | 30711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natal, Jose<br>Address on file | 30712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Ronald J.<br>Address on file | 30713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, James<br>Address on file | 30714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hambruch, William<br>Address on file | 30715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Lenwood H. Address on file | 30716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lark, Mark E. Address on file | 30717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Edwin C. Address on file | 30718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil E. Address on file | 30719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Albert R. Address on file | 30720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathauer, Michael Address on file | 30721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Robert Address on file | 30722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Charles J. Address on file | 30723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonage, Ronald Address on file | 30724 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harahus, Michael Address on file | 30725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Francis C. Address on file | 30726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Charlotte Address on file | 30727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Albert R. Address on file | 30728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yousko, Joseph Address on file | 30729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham III, John H. Address on file | 30730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Thomas E. Address on file | 30731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Earl<br>Address on file | 30732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E.<br>Address on file | 30733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Larry T.<br>Address on file | 30734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox Sr, Ernest<br>Address on file | 30735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Henry<br>Address on file | 30736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrofchak, William<br>Address on file | 30737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Calvin B.<br>Address on file | 30738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jean<br>Address on file | 30739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnny<br>Address on file | 30740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Purnell A.<br>Address on file | 30741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30742 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Fred<br>Address on file | 30743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, John W.<br>Address on file | 30744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Henry<br>Address on file | 30745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Sebert<br>Address on file | 30746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Lonnie<br>Address on file | 30747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napier, Sharon<br>Address on file | 30748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulheim, Terry<br>Address on file | 30749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurick, Frank<br>Address on file | 30750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClaren, George<br>Address on file | 30751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Wendell R.<br>Address on file | 30752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Mary A.<br>Address on file | 30753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nared, Jr, Frank<br>Address on file | 30754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hametz, Joseph J.<br>Address on file | 30755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Richard L.<br>Address on file | 30756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas L.<br>Address on file | 30757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, William R.<br>Address on file | 30758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, Leroy V.<br>Address on file | 30759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupidlowski, Walter L.<br>Address on file | 30760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggiore Sr, Dennis<br>Address on file | 30761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMichael, III, Earl<br>Address on file | 30762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffert, John R.<br>Address on file | 30763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patchin, Russ<br>Address on file | 30764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppo, Harold J.<br>Address on file | 30765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Lafayette H.<br>Address on file | 30766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Albert<br>Address on file | 30767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Vulius<br>Address on file | 30768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassinger, Richard E.<br>Address on file | 30769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussing Sr, Wayne T.<br>Address on file | 30770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klazon, Ronald<br>Address on file | 30771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Geraldine<br>Address on file | 30772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Josephine<br>Address on file | 30773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Robert<br>Address on file | 30774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Carl W.<br>Address on file | 30775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 30776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ulice<br>Address on file | 30777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30778 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Jerry A.<br>Address on file | 30779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kappes, John P. Address on file | 30780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Sandra Address on file | 30781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ornduff, Jerry Address on file | 30782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, William Address on file | 30783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Charles W. Address on file | 30784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stewart L. Address on file | 30785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Margaret Address on file | 30786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John J. Address on file | 30787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, George Address on file | 30788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Titus L. Address on file | 30789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Charles Address on file | 30790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Jr, Leroy Address on file | 30791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Gene Address on file | 30792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jeanne Address on file | 30793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, Elijah Address on file | 30794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, Earl Address on file | 30795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Cecil C. Address on file | 30796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joe Address on file | 30797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hetrick Sr, Asher A. Address on file | 30798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Clifford Address on file | 30799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Pat Address on file | 30800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, William H. Address on file | 30801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard Address on file | 30802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Lawrence Address on file | 30803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heine Jr, Joseph Address on file | 30804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeannetta, Leo A. Address on file | 30805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Jack Address on file | 30806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Gerard F. Address on file | 30807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Phillip Address on file | 30808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Cecil Address on file | 30809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Dorothy Address on file | 30810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph Address on file | 30811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heinbaugh, Albert E. Address on file | 30812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Jean Address on file | 30813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Jewel Address on file | 30814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber Jr, Edward P. Address on file | 30815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Kenneth Address on file | 30816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinger Jr, Burton R. Address on file | 30817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naples, Terry Address on file | 30818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary Address on file | 30819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Charles C. Address on file | 30820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Clarence Address on file | 30821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Edna W. Address on file | 30822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, William Address on file | 30823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrecky, Raymond Address on file | 30824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Earl D. Address on file | 30825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Sr, Lewis D. Address on file | 30826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger Jr, Lester S. Address on file | 30827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsicker, Carl F.<br>Address on file | 30828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaborowski, Theodore<br>Address on file | 30829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Robert<br>Address on file | 30830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Ernest<br>Address on file | 30831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huntzinger, Larry E.<br>Address on file | 30832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond W.<br>Address on file | 30833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 30834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen, Beverly<br>Address on file | 30835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaime, Dionicio D.<br>Address on file | 30836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulligan, Jr, James E.<br>Address on file | 30837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vernon H.<br>Address on file | 30838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacynski, Chester J.<br>Address on file | 30839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michnay, Glenn<br>Address on file | 30840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Angela H.<br>Address on file | 30841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivey, Willie C.<br>Address on file | 30842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, John R.<br>Address on file | 30843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Sr., Paul L. Address on file | 30844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moubray, Anthony Address on file | 30845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kercsmar, Larry Address on file | 30846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurko, Jr, Steve Address on file | 30847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maglidt, Charles W. Address on file | 30848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, John Address on file | 30849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groegler, Alois L. Address on file | 30850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth Address on file | 30851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midash, Joseph Address on file | 30852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maiese, Cosmo Address on file | 30853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Joann M. Address on file | 30854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Pamella Address on file | 30855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Sr, Ralph B. Address on file | 30856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Don Address on file | 30857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Thomas L. Address on file | 30858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Charles Address on file | 30859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, Jr., Bishop<br>Address on file | 30860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamitis, Joseph J.<br>Address on file | 30861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Thomas W.<br>Address on file | 30862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James S.<br>Address on file | 30863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastor, Robert<br>Address on file | 30864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hittinger, Wayne R.<br>Address on file | 30865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel<br>Address on file | 30866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malcolm, Errol<br>Address on file | 30867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinieski, Joseph J.<br>Address on file | 30868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, George<br>Address on file | 30869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenfeld, Gerard<br>Address on file | 30870 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy L.<br>Address on file | 30871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Jr, Edward<br>Address on file | 30872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 30873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Paul L.<br>Address on file | 30874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf Jr, Harold W.<br>Address on file | 30875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, John<br>Address on file | 30876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salinger, Laurence J.<br>Address on file | 30877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapinos, John<br>Address on file | 30878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas L.<br>Address on file | 30879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Freddie<br>Address on file | 30880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Allen T.<br>Address on file | 30881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Vivian<br>Address on file | 30882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Allen<br>Address on file | 30883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Wayne H.<br>Address on file | 30884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulicka, Joseph P.<br>Address on file | 30885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janney, Millard R.<br>Address on file | 30886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Fred L.<br>Address on file | 30887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Norbert E.<br>Address on file | 30888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Paul<br>Address on file | 30889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Bonnie J.<br>Address on file | 30890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto III, Joseph<br>Address on file | 30891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyland, Henry<br>Address on file | 30892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig Sr., William W.<br>Address on file | 30893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomax, John W.<br>Address on file | 30894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutz, Dennis V.<br>Address on file | 30895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie<br>Address on file | 30896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilte Sr, Lawrence A.<br>Address on file | 30897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 30898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Thomas A.<br>Address on file | 30899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Russell W.<br>Address on file | 30900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, James D.<br>Address on file | 30901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Paul<br>Address on file | 30902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rentko, Douglas S.<br>Address on file | 30903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Edwin<br>Address on file | 30904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Pauline<br>Address on file | 30905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles L.<br>Address on file | 30906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristofik, George R.<br>Address on file | 30907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Thomas<br>Address on file | 30908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocca, Joseph<br>Address on file | 30909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Norman W.<br>Address on file | 30910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kressler, Kenneth J.<br>Address on file | 30911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Leslie C.<br>Address on file | 30912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munford, Willie<br>Address on file | 30913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, John J.<br>Address on file | 30914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliner, Paul<br>Address on file | 30915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics Jr, William R.<br>Address on file | 30916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Ronald H.<br>Address on file | 30917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Lewis<br>Address on file | 30918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Johnny<br>Address on file | 30919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zackey, Louis<br>Address on file | 30920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayher, Eugene<br>Address on file | 30921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, Alvin R.<br>Address on file | 30922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Paul R.<br>Address on file | 30923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathewson, Alfred<br>Address on file | 30924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Abram J.<br>Address on file | 30925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, John<br>Address on file | 30926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tippins, Robert<br>Address on file | 30927 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kucinski, David J.<br>Address on file | 30928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reif Sr, Richard A.<br>Address on file | 30929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Robert<br>Address on file | 30930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holenda Jr, Michael<br>Address on file | 30931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leonard<br>Address on file | 30932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudenslager, Terry G.<br>Address on file | 30933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, James J.<br>Address on file | 30934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVan, William<br>Address on file | 30935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantieri, Charles R.<br>Address on file | 30936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics, Gerald J.<br>Address on file | 30937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Edward R.<br>Address on file | 30938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp Sr, Donald E.<br>Address on file | 30939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Constance<br>Address on file | 30940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Larry W.<br>Address on file | 30941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaner, William J<br>Address on file | 30942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Mary<br>Address on file | 30943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, David A.<br>Address on file | 30944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Laverne S.<br>Address on file | 30945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond E.<br>Address on file | 30946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Ernest<br>Address on file | 30947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Kenneth<br>Address on file | 30948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaper, Elizabeth A.<br>Address on file | 30949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanza, Santa<br>Address on file | 30950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Garry<br>Address on file | 30951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iwanowski, Melvin V.<br>Address on file | 30952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharf, Roman<br>Address on file | 30953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landers, James<br>Address on file | 30954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumulides, George E.<br>Address on file | 30955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Lacy<br>Address on file | 30956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzman, Stephen E.<br>Address on file | 30957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Delford<br>Address on file | 30958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Garold<br>Address on file | 30959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golombieski, John P.<br>Address on file | 30960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy, Thomas J.<br>Address on file | 30961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Glenn<br>Address on file | 30962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenifer, Howard O.<br>Address on file | 30963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Ervin<br>Address on file | 30964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John<br>Address on file | 30965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf, Robert F.<br>Address on file | 30966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter Jr, George<br>Address on file | 30967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruger, Jr., James P<br>Address on file | 30968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Richard<br>Address on file | 30969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Christopher L.<br>Address on file | 30970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 30971 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markle, Lester<br>Address on file | 30972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Vernon G.<br>Address on file | 30973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George A.<br>Address on file | 30974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, James M.<br>Address on file | 30975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Steve<br>Address on file | 30976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, David<br>Address on file | 30977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Sherwood D.<br>Address on file | 30978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang Sr, Milton A.<br>Address on file | 30979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, William J.<br>Address on file | 30980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsur, Mary S.<br>Address on file | 30981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman Jr, Harry C.<br>Address on file | 30982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy Sr, Joseph M.<br>Address on file | 30983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiller, Jack<br>Address on file | 30984 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckoy, James J.<br>Address on file | 30985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Terry J.<br>Address on file | 30986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, David<br>Address on file | 30987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Locklear, James E. Address on file | 30988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bradford K. Address on file | 30989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John L. Address on file | 30990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Michael Address on file | 30991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E. Address on file | 30992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Willie Address on file | 30993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Donald D. Address on file | 30994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Robert Address on file | 30995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kite, Hubert Address on file | 30996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, Alton J. Address on file | 30997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter, Joyce A. Address on file | 30998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph A. Address on file | 30999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Louis S. Address on file | 31000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanowski, Michael Address on file | 31001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimbach III, Charles S. Address on file | 31002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malecky, Rich Address on file | 31003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| France, Marylyn L. Address on file | 31004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Ron Address on file | 31005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Charles R. Address on file | 31006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Alexander Address on file | 31007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald Address on file | 31008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoka, Basil C. Address on file | 31009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Albert Address on file | 31010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Luther W. Address on file | 31011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotowski, James A. Address on file | 31012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Eddie N. Address on file | 31013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James F. Address on file | 31014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machek, George Address on file | 31015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridge, Richard T. Address on file | 31016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schott, Theodore R. Address on file | 31017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John H. Address on file | 31018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer Sr, John T. Address on file | 31019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, James E.<br>Address on file | 31020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgenson, Roger K.<br>Address on file | 31021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, John M.<br>Address on file | 31022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jorge<br>Address on file | 31023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovanovich, Mike<br>Address on file | 31024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Michael<br>Address on file | 31025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Orval<br>Address on file | 31026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Harry<br>Address on file | 31027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Milton W.<br>Address on file | 31028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCain, Alan<br>Address on file | 31029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Fred R.<br>Address on file | 31030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noe, Loy<br>Address on file | 31031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Artemus<br>Address on file | 31032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James III, Edward A.<br>Address on file | 31033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Kenneth L.<br>Address on file | 31034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Mary A.<br>Address on file | 31035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, James H. Address on file | 31036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrader, Judith Address on file | 31037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorar, Walter Address on file | 31038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James Address on file | 31039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Charles I. Address on file | 31040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Joseph Address on file | 31041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapaglia, Thomas R. Address on file | 31042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Ronald Address on file | 31043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mansfield Address on file | 31044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madaras, William Address on file | 31045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Marvin Address on file | 31046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehr, Leroy D. Address on file | 31047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Leonard N. Address on file | 31048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gilbert Address on file | 31049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jacob Address on file | 31050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Albert C. Address on file | 31051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jankovic, Joseph A. Address on file | 31052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Joseph J. Address on file | 31053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas L. Address on file | 31054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Carol L. Address on file | 31055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James Address on file | 31056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillferding, Leona Address on file | 31057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Janet Address on file | 31058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Douglas R. Address on file | 31059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence Address on file | 31060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser III, Charles E. Address on file | 31061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard Address on file | 31062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jowanowitch Sr, John S. Address on file | 31063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Henry Address on file | 31064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Donald Address on file | 31065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLendon, Joe Address on file | 31066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bobby Address on file | 31067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Harold<br>Address on file | 31068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Willie M.<br>Address on file | 31069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasko, Richard<br>Address on file | 31070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macella, Ronald<br>Address on file | 31071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Donald<br>Address on file | 31072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Sr, Charles G.<br>Address on file | 31073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Larry<br>Address on file | 31074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Adele<br>Address on file | 31075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunselman, Malvin D.<br>Address on file | 31076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Dennis<br>Address on file | 31077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Littell A.<br>Address on file | 31078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louden, Philip<br>Address on file | 31079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, James<br>Address on file | 31080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, Clarence<br>Address on file | 31081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig Sr, Clifford A.<br>Address on file | 31082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Robert E.<br>Address on file | 31083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Willard<br>Address on file | 31084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Roscoe<br>Address on file | 31085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfrey, David A.<br>Address on file | 31086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Charles E<br>Address on file | 31087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Mark<br>Address on file | 31088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massaroni, Alfred G.<br>Address on file | 31089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubble, Charles<br>Address on file | 31090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner Sr, James W.<br>Address on file | 31091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Pricy<br>Address on file | 31092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagna, Richard J.<br>Address on file | 31093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee Sr., Gordon K.<br>Address on file | 31094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moulos, Jr., William<br>Address on file | 31095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert L.<br>Address on file | 31096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivkovich, Michael<br>Address on file | 31097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Charles<br>Address on file | 31098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Paul<br>Address on file | 31099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krause, Paul M.<br>Address on file | 31100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathan<br>Address on file | 31101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst Jr, Elmer K.<br>Address on file | 31102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingshirn, Robert<br>Address on file | 31103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Ruth<br>Address on file | 31104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Carl E.<br>Address on file | 31105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr., Troy<br>Address on file | 31106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Raymond R.<br>Address on file | 31107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemon, Levander<br>Address on file | 31108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Harry<br>Address on file | 31109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurek, Carl A.<br>Address on file | 31110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Warren H.<br>Address on file | 31111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Alice M.<br>Address on file | 31112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harry E.<br>Address on file | 31113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Mason<br>Address on file | 31114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay Jr, Alonzo<br>Address on file | 31115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lukas Sr, Edward<br>Address on file | 31116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, William H.<br>Address on file | 31117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Roger<br>Address on file | 31118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Bryant<br>Address on file | 31119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Vernon S.<br>Address on file | 31120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laboy, Martin C.<br>Address on file | 31121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lebuda, Milton J.<br>Address on file | 31122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horos Jr, Alex R.<br>Address on file | 31123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery Jr, Robert G.<br>Address on file | 31124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward T.<br>Address on file | 31125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noeth, John<br>Address on file | 31126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Jr., Albert<br>Address on file | 31127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Joseph<br>Address on file | 31128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamon, David<br>Address on file | 31129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Steve<br>Address on file | 31130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munski, Kenneth H.<br>Address on file | 31131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koehler, Gary A. Address on file | 31132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Robert Address on file | 31133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Dorothy Address on file | 31134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moroz, Stephen Address on file | 31135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, John T. Address on file | 31136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, William C. Address on file | 31137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyes, Lonnie Address on file | 31138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, William Address on file | 31139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft Sr, Edward W. Address on file | 31140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Francis T. Address on file | 31141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrell, Amos Address on file | 31142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Robert Address on file | 31143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Cecil R. Address on file | 31144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E. Address on file | 31145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhas, George Address on file | 31146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrook, Jr., James Address on file | 31147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Frank<br>Address on file | 31148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene<br>Address on file | 31149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzysko, Valentine E.<br>Address on file | 31150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lugo, Francisco<br>Address on file | 31151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemetz, Geza F.<br>Address on file | 31152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffmann, Ronald V.<br>Address on file | 31153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanocha, Stanley S.<br>Address on file | 31154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Anne M.<br>Address on file | 31155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, James L.<br>Address on file | 31156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Clarence<br>Address on file | 31157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, Harry<br>Address on file | 31158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Charlas G.<br>Address on file | 31159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Don<br>Address on file | 31160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Jerome A.<br>Address on file | 31161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Nathaniel<br>Address on file | 31162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Mary<br>Address on file | 31163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hohl, Charles R.<br>Address on file | 31164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James<br>Address on file | 31165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Marvin<br>Address on file | 31166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Norman M.<br>Address on file | 31167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S.<br>Address on file | 31168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Pat<br>Address on file | 31169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, John H.<br>Address on file | 31170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyton, Levern<br>Address on file | 31171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maske, Stanley F.<br>Address on file | 31172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langdon, Patricia<br>Address on file | 31173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Robert<br>Address on file | 31174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Norman E.<br>Address on file | 31175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukaszewski, Francis J.<br>Address on file | 31176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe Sr, Donald E.<br>Address on file | 31177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Alexander<br>Address on file | 31178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Robert J.<br>Address on file | 31179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, Thomas J. Address on file | 31180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Maxine Address on file | 31181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth E. Address on file | 31182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutzor, Raymond H. Address on file | 31183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zene, Matthew Address on file | 31184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph G. Address on file | 31185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Darrell Address on file | 31186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson Jr, Archie C. Address on file | 31187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masiko, Joel C. Address on file | 31188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackin, Carl Address on file | 31189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Sr, Johnnie R. Address on file | 31190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Lewis C Address on file | 31191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kataculos, Nicholas T. Address on file | 31192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissel, Joseph Address on file | 31193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John L. Address on file | 31194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jerry W. Address on file | 31195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Ricky<br>Address on file | 31196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Howard S.<br>Address on file | 31197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 31198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edgar B.<br>Address on file | 31199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Eugene O.<br>Address on file | 31200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Dorothy<br>Address on file | 31201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, John J.<br>Address on file | 31202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Terrance L.<br>Address on file | 31203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rather, Roosevelt N.<br>Address on file | 31204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Leonard P.<br>Address on file | 31205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyke, Fred Van<br>Address on file | 31206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Jack L.<br>Address on file | 31207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyel, Harold<br>Address on file | 31208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Kenneth<br>Address on file | 31209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Harry N.<br>Address on file | 31210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nenzoski, Donna<br>Address on file | 31211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greeley, Christian<br>Address on file | 31212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihuta, Thomas<br>Address on file | 31213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Charles M.<br>Address on file | 31214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morabito, Richard<br>Address on file | 31215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Jr, James E.<br>Address on file | 31216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, William C.<br>Address on file | 31217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch Jr, Charles W.<br>Address on file | 31218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonscak, Paul<br>Address on file | 31219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Robert A.<br>Address on file | 31220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Herbert H.<br>Address on file | 31221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Thomas<br>Address on file | 31222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta Sr, John M.<br>Address on file | 31223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Norman W.<br>Address on file | 31224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlinsky, Edward T.<br>Address on file | 31225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irizarry, Manuel<br>Address on file | 31226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepner, Franklin L.<br>Address on file | 31227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messmear, Thomas<br>Address on file | 31228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Columbus<br>Address on file | 31229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, James H.<br>Address on file | 31230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mary L.<br>Address on file | 31231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Dorothy D.<br>Address on file | 31232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Sherman<br>Address on file | 31233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merriner, James<br>Address on file | 31234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marusiodis, John T.<br>Address on file | 31235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Willie<br>Address on file | 31236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamrak, John W<br>Address on file | 31237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Margaret L.<br>Address on file | 31238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Harold<br>Address on file | 31239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pannell, Charles<br>Address on file | 31240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Herman<br>Address on file | 31241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charlotte J.<br>Address on file | 31242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morykan Jr, John<br>Address on file | 31243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, William J. Address on file | 31244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Vincent D. Address on file | 31245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paylor, James Address on file | 31246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George B. Address on file | 31247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Sr, Jessie A. Address on file | 31248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Spencer Address on file | 31249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logwood, Ronald J. Address on file | 31250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Bobby L. Address on file | 31251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frances E. Address on file | 31252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensker, Edward L. Address on file | 31253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Floyd T. Address on file | 31254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harold A. Address on file | 31255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesley, Glenn Address on file | 31256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytell, Forrest Address on file | 31257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Netherly, Fred Address on file | 31258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie J. Address on file | 31259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morganelli, John A.<br>Address on file | 31260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Vernon F.<br>Address on file | 31261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Tom<br>Address on file | 31262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morning, Jesse Ray<br>Address on file | 31263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Millard<br>Address on file | 31264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Roger I<br>Address on file | 31265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parr, Arthur<br>Address on file | 31266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, David<br>Address on file | 31267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Devo I.<br>Address on file | 31268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavery, Robert G.<br>Address on file | 31269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Jimmie<br>Address on file | 31270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquay, Melvin A.<br>Address on file | 31271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, John<br>Address on file | 31272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClean, Michael<br>Address on file | 31273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Mary<br>Address on file | 31274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusko, Daniel<br>Address on file | 31275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Albert H. Address on file | 31276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James Address on file | 31277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landes, Jesse Address on file | 31278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morotti, Helen K. Address on file | 31279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moralez, Pablo Address on file | 31280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Wyoming Address on file | 31281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Nancy Address on file | 31282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure, Robert Address on file | 31283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koerner, Howard N. Address on file | 31284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Larry Address on file | 31285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Chuck Address on file | 31286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trucksis, Thomas Address on file | 31287 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justice Sr, Charles L. Address on file | 31288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George B. Address on file | 31289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Jr., Dallas Address on file | 31290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozo, Edward E. Address on file | 31291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matkins, Levi H. Address on file | 31292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Michael L. Address on file | 31293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Carol Address on file | 31294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Barbara Address on file | 31295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Raymond Address on file | 31296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan Sr, William E. Address on file | 31297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Frederick Address on file | 31298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Russell Address on file | 31299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koppelman Sr, George E. Address on file | 31300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rios, Efrain Address on file | 31301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rytel, Walter J. Address on file | 31302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Donald C. Address on file | 31303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natale, Louis J. Address on file | 31304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxey, Ruben Address on file | 31305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nile, James Address on file | 31306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert Address on file | 31307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shellenberger, Eugene R. Address on file | 31308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Joseph P. Address on file | 31309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maisenhalter, Ronald S. Address on file | 31310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Cary Address on file | 31311 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mickley, Thomas Address on file | 31312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ronald L. Address on file | 31313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Joseph R. Address on file | 31314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinker, Charles Address on file | 31315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Helmut Address on file | 31316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Sr, Elbert W. Address on file | 31317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Leo W. Address on file | 31318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorkle, John Address on file | 31319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser Jr, Ralph C. Address on file | 31320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Betty J. Address on file | 31321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morningstar, Clarence J Address on file | 31322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfull, Royal Address on file | 31323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Royston L. Address on file | 31324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, John Address on file | 31325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerchak, Robert Address on file | 31326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matheny, Thomas L. Address on file | 31327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Donnie Address on file | 31328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matesevac, Robert P. Address on file | 31329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedmiller, Charles Address on file | 31330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, James H. Address on file | 31331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neustadter, Richard J. Address on file | 31332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jacqueline Address on file | 31333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lages, Charles Address on file | 31334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Dennis F. Address on file | 31335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter Sr, Harold W. Address on file | 31336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, James Address on file | 31337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilk, Stanley Address on file | 31338 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zunic, Leonard Address on file | 31339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morello, Anthony C. Address on file | 31340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holder, Desmond Address on file | 31341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch Jr, Frederick J. Address on file | 31342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazor, Peggy Address on file | 31343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhouse, Delbert Address on file | 31344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Stewart Address on file | 31345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Jorge Address on file | 31346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Daniel Address on file | 31347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes, William S. Address on file | 31348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, Andrew D. Address on file | 31349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupfeld, Charles C. Address on file | 31350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram Sr, Randolph L. Address on file | 31351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harvey Address on file | 31352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, Evelyn M. Address on file | 31353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta, Geraldine Address on file | 31354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Frank Address on file | 31355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massucci, Carla<br>Address on file | 31356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Charles W.<br>Address on file | 31357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyer, Richard<br>Address on file | 31358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., William<br>Address on file | 31359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macolino, Thomas<br>Address on file | 31360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Delbert L.<br>Address on file | 31361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Bobby<br>Address on file | 31362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen<br>Address on file | 31363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Salvatore<br>Address on file | 31364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Clark<br>Address on file | 31365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Illigasch, Walter<br>Address on file | 31366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komornik Sr, Robert W.<br>Address on file | 31367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrichak, Robert A.<br>Address on file | 31368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Dorothy A.<br>Address on file | 31369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 31370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, Daniel R.<br>Address on file | 31371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inman, Clarence S. Address on file | 31372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phegley, Joe Address on file | 31373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meares, Darlene A. Address on file | 31374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyland, Fred Address on file | 31375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanier Jr, Arvin O. Address on file | 31376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Casper J. Address on file | 31377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Raymond J. Address on file | 31378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevitt, Lawrence L. Address on file | 31379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Herbert C. Address on file | 31380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Roger Address on file | 31381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Warren Address on file | 31382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Kenneth Address on file | 31383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Cletis Address on file | 31384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, William Address on file | 31385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Frank W. Address on file | 31386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Earl Address on file | 31387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kranz, Robert L. Address on file | 31388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazgaj, Frank Address on file | 31389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMurtrie, Calvin L. Address on file | 31390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leap Sr, Patrick Address on file | 31391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Donald R. Address on file | 31392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Leonard Address on file | 31393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorski, Richard Address on file | 31394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moretz, George M. Address on file | 31395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 31396 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, James C. Address on file | 31397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledford Jr, Calvin W. Address on file | 31398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rippel Sr, Russell R. Address on file | 31399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Clarence Address on file | 31400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Daniel Address on file | 31401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lessig, Robert G. Address on file | 31402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Charles Address on file | 31403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Geraldine A. Address on file | 31404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Means, Thomas J.<br>Address on file | 31405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raitz, John<br>Address on file | 31406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Edward P.<br>Address on file | 31407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ernestine<br>Address on file | 31408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Glen E.<br>Address on file | 31409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, John H.<br>Address on file | 31410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Robert<br>Address on file | 31411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legge, John W.<br>Address on file | 31412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Arnold L.<br>Address on file | 31413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mctier, Garfield J.<br>Address on file | 31414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph L.<br>Address on file | 31415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carol S.<br>Address on file | 31416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamson, Shirley<br>Address on file | 31417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhart, Charles E.<br>Address on file | 31418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh Jr, William S.<br>Address on file | 31419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Michael J.<br>Address on file | 31420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westrick, Dale<br>Address on file | 31421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ray<br>Address on file | 31422 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palinchak Jr, Michael<br>Address on file | 31423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marquis, Phyllis<br>Address on file | 31424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Sr, Arnold<br>Address on file | 31425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Robert W.<br>Address on file | 31426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquade, Theodore T<br>Address on file | 31427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraus, Ruth E.<br>Address on file | 31428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhard, William R.<br>Address on file | 31429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kammer Sr, Franklyn<br>Address on file | 31430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Samuel<br>Address on file | 31431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Willie<br>Address on file | 31432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morawski, Alex<br>Address on file | 31433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNicholas, Sr., James P.<br>Address on file | 31434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael C.<br>Address on file | 31435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcnicholas, Alberta E.<br>Address on file | 31436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kokinda, Adam J.<br>Address on file | 31437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald R.<br>Address on file | 31438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Leon<br>Address on file | 31439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott Sr, Richard D.<br>Address on file | 31440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laney, Richard<br>Address on file | 31441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamprecht, Herbert<br>Address on file | 31442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otis, John<br>Address on file | 31443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Russell D.<br>Address on file | 31444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, Mary M.<br>Address on file | 31445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Quentin J.<br>Address on file | 31446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Patricia M.<br>Address on file | 31447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, William H.<br>Address on file | 31448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Gary<br>Address on file | 31449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pool, Danny<br>Address on file | 31450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Dorothy<br>Address on file | 31451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDougall, Bartley J.<br>Address on file | 31452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landis, Don<br>Address on file | 31453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber Sr, Richard V.<br>Address on file | 31454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure Sr, Robert<br>Address on file | 31455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladavat Jr, Rodney A.<br>Address on file | 31456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yunich, Michael<br>Address on file | 31457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Jerold<br>Address on file | 31458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neipert, Phlip F<br>Address on file | 31459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iman, Wilbert G.<br>Address on file | 31460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, William<br>Address on file | 31461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNamara, Leo J.<br>Address on file | 31462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musolino, Philip<br>Address on file | 31463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirsch, Michael G.<br>Address on file | 31464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Alvin L.<br>Address on file | 31465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Gerald<br>Address on file | 31466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Kenneth R.<br>Address on file | 31467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowsky, Robert<br>Address on file | 31468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karopchinsky Sr, Peter<br>Address on file | 31469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccormick, Frank H.<br>Address on file | 31470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meager, Marian<br>Address on file | 31471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Jack<br>Address on file | 31472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gary<br>Address on file | 31473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messoris Jr, John<br>Address on file | 31474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Michael J.<br>Address on file | 31475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaou, Pete<br>Address on file | 31476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sharon Rose M.<br>Address on file | 31477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Carl L.<br>Address on file | 31478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuelsdorf, Garry<br>Address on file | 31479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, John J.<br>Address on file | 31480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, George M.<br>Address on file | 31481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebe, James<br>Address on file | 31482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottey, Francis P.<br>Address on file | 31483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Earl<br>Address on file | 31484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miklos, Ken<br>Address on file | 31485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millheim, Ralph N.<br>Address on file | 31486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacileo, Vincent<br>Address on file | 31487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccrimmon, Gregory<br>Address on file | 31488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavix, Ruth<br>Address on file | 31489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, William J.<br>Address on file | 31490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Marshall<br>Address on file | 31491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Raymond H.<br>Address on file | 31492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koellner, William J.<br>Address on file | 31493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 31494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 31495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Sharon<br>Address on file | 31496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Robert<br>Address on file | 31497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert N.<br>Address on file | 31498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, Gladys<br>Address on file | 31499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrooks, Barbara<br>Address on file | 31500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nail, Thomas<br>Address on file | 31501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, James<br>Address on file | 31502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins Sr, Russell M.<br>Address on file | 31503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, Wesley<br>Address on file | 31504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Charles E.<br>Address on file | 31505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobar, James<br>Address on file | 31506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Betty S.<br>Address on file | 31507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, Richard<br>Address on file | 31508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, William<br>Address on file | 31509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski Sr, Thomas J.<br>Address on file | 31510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert I.<br>Address on file | 31511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Michael<br>Address on file | 31512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Hugh<br>Address on file | 31513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Herbert<br>Address on file | 31514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajczar, Randall<br>Address on file | 31515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Linda<br>Address on file | 31516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinnant, Sandra J. Address on file | 31517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jevons, Norman L. Address on file | 31518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph W. Address on file | 31519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Mannis Address on file | 31520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Timothy Address on file | 31521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Khalili, Jarullah Address on file | 31522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manns, Larry Address on file | 31523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Alfonso A. Address on file | 31524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Charles W. Address on file | 31525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, James Address on file | 31526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Los, Henry R. Address on file | 31527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, James Address on file | 31528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley, Johnny Address on file | 31529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Mildred H. Address on file | 31530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, David Address on file | 31531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatzinger, Harold R. Address on file | 31532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Larry<br>Address on file | 31533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert L.<br>Address on file | 31534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahood, Charles<br>Address on file | 31535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, William P.<br>Address on file | 31536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Tom<br>Address on file | 31537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newborn, Vivian<br>Address on file | 31538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleo<br>Address on file | 31539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Larry G.<br>Address on file | 31540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence Jr, Elmo<br>Address on file | 31541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Andrew<br>Address on file | 31542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 31543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidder, James<br>Address on file | 31544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Harry<br>Address on file | 31545 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinti, John W.<br>Address on file | 31546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Jean<br>Address on file | 31547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloy, Jr., William<br>Address on file | 31548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNair, Ollie<br>Address on file | 31549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayer, Russell<br>Address on file | 31550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Howard<br>Address on file | 31551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macgregor, Ian R.<br>Address on file | 31552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laws, Vernon<br>Address on file | 31553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Ilias<br>Address on file | 31554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlee, Ivan V.<br>Address on file | 31555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joffred Jr, Louis<br>Address on file | 31556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, William B<br>Address on file | 31557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavros, Nikolaos<br>Address on file | 31558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes Jr, James<br>Address on file | 31559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiner, Louis T.<br>Address on file | 31560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallett, Larry<br>Address on file | 31561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean III, Joseph L.<br>Address on file | 31562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Patricia<br>Address on file | 31563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Rodell<br>Address on file | 31564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Roy A. Address on file | 31565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Robert Address on file | 31566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marrero, Thomas A. Address on file | 31567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Ismael Address on file | 31568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Lawyer J. Address on file | 31569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Steven Address on file | 31570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padnuk, Tina M. Address on file | 31571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Purnell C. Address on file | 31572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Theodore L. Address on file | 31573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Jefferson Address on file | 31574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Simuel Address on file | 31575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyke, Jack Address on file | 31576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Methven, Jack Address on file | 31577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Roosevelt Address on file | 31578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Paul J. Address on file | 31579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Donald M. Address on file | 31580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Harrison<br>Address on file | 31581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Jim<br>Address on file | 31582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Emanuel<br>Address on file | 31583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padilla, Angel M.<br>Address on file | 31584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullikin Jr, William T.<br>Address on file | 31585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, William<br>Address on file | 31586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McManus Jr, Paul J.<br>Address on file | 31587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nezbeth, John<br>Address on file | 31588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Anna<br>Address on file | 31589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Douglas<br>Address on file | 31590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Chad<br>Address on file | 31591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James N.<br>Address on file | 31592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lord, James<br>Address on file | 31593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Jerome<br>Address on file | 31594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William A.<br>Address on file | 31595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landsberger, Elvie<br>Address on file | 31596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masters Jr, Angus<br>Address on file | 31597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Joseph<br>Address on file | 31598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Calvin<br>Address on file | 31599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moneypenny, Thomas L.<br>Address on file | 31600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macan, Donald<br>Address on file | 31601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Harry J.<br>Address on file | 31602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Herman<br>Address on file | 31603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jackie A.<br>Address on file | 31604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Samuel H.<br>Address on file | 31605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Michael<br>Address on file | 31606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maker, Nick<br>Address on file | 31607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, George<br>Address on file | 31608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, John W.<br>Address on file | 31609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keil Jr, Charles M.<br>Address on file | 31610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Stanley C.<br>Address on file | 31611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Jr., Henry<br>Address on file | 31612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maley, John<br>Address on file | 31613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Daniel<br>Address on file | 31614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Edward J.<br>Address on file | 31615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Robert<br>Address on file | 31616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Thomas<br>Address on file | 31617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemmerer, Carl D.<br>Address on file | 31618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monnett, Melvin<br>Address on file | 31619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, William<br>Address on file | 31620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, John<br>Address on file | 31621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manes, Jr., Donald<br>Address on file | 31622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Michael<br>Address on file | 31623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muick, John A.<br>Address on file | 31624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Russell<br>Address on file | 31625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zezlina, Edward<br>Address on file | 31626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrivnor, Lester L.<br>Address on file | 31627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Charles<br>Address on file | 31628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Donald<br>Address on file | 31629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Roger<br>Address on file | 31630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran Jr, George<br>Address on file | 31631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, David T.<br>Address on file | 31632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, David<br>Address on file | 31633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myzk, Dorothy<br>Address on file | 31634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harrell J.<br>Address on file | 31635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kullman, Walter<br>Address on file | 31636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manthe, William<br>Address on file | 31637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sallit, Fayssal<br>Address on file | 31638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Jean<br>Address on file | 31639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Louise<br>Address on file | 31640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, William<br>Address on file | 31641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollough, George<br>Address on file | 31642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John H.<br>Address on file | 31643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Naomi R.<br>Address on file | 31644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Null, William<br>Address on file | 31645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morjock, Arthur<br>Address on file | 31646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Frederick M.<br>Address on file | 31647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Frank<br>Address on file | 31648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Edward<br>Address on file | 31649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krannebitter, Joseph A.<br>Address on file | 31650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marini, Rudolph<br>Address on file | 31651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Beverly<br>Address on file | 31652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftsinger, Richard<br>Address on file | 31653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Phil<br>Address on file | 31654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Billy<br>Address on file | 31655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, James E.<br>Address on file | 31656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Donald N.<br>Address on file | 31657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Bobby<br>Address on file | 31658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Jon<br>Address on file | 31659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Richard<br>Address on file | 31660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritchie, Jerry<br>Address on file | 31661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Robert L.<br>Address on file | 31662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Sr, Richard F.<br>Address on file | 31663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, John<br>Address on file | 31664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mitchell<br>Address on file | 31665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Joseph L.<br>Address on file | 31666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Henry<br>Address on file | 31667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Magnolia<br>Address on file | 31668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, James A.<br>Address on file | 31669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manente, Nancy<br>Address on file | 31670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, James F.<br>Address on file | 31671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie J.<br>Address on file | 31672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Francisco<br>Address on file | 31673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Richard<br>Address on file | 31674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Joseph<br>Address on file | 31675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Larry<br>Address on file | 31676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCabe, Tom<br>Address on file | 31677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mansueto, James L.<br>Address on file | 31678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Raymond A.<br>Address on file | 31679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, John E.<br>Address on file | 31680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettow, Frederick M.<br>Address on file | 31681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardell, Gerald<br>Address on file | 31682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahoney Jr, Timothy C.<br>Address on file | 31683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schehlein, William J.<br>Address on file | 31684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imbierowicz, Joseph<br>Address on file | 31685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Anthony<br>Address on file | 31686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahr, James J.<br>Address on file | 31687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Janet D.<br>Address on file | 31688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zublena, Paul<br>Address on file | 31689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammers, Dieter<br>Address on file | 31690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhart, David A.<br>Address on file | 31691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegler, Brenda<br>Address on file | 31692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCormick, Clyde<br>Address on file | 31693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Evelyn<br>Address on file | 31694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Luther<br>Address on file | 31695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Floyd R.<br>Address on file | 31696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langhirt Sr, Donald M.<br>Address on file | 31697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Robert<br>Address on file | 31698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Howard E.<br>Address on file | 31699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Despina<br>Address on file | 31700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody Jr, William E.<br>Address on file | 31701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, Alfred<br>Address on file | 31702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Robert M.<br>Address on file | 31703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Larry<br>Address on file | 31704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasnick, David<br>Address on file | 31705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCamant, Howard<br>Address on file | 31706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaf Sr, Matthew V.<br>Address on file | 31707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malat, Anthony J.<br>Address on file | 31708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickle, Margie<br>Address on file | 31709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Ival<br>Address on file | 31710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosca, Victor N.<br>Address on file | 31711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norbut, Theodore<br>Address on file | 31712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Kenneth<br>Address on file | 31713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCaskill, Beulah<br>Address on file | 31714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manos, Joe<br>Address on file | 31715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, John<br>Address on file | 31716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, James<br>Address on file | 31717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowakowski, Stanley A.<br>Address on file | 31718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Roy<br>Address on file | 31719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Charles<br>Address on file | 31720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Joseph<br>Address on file | 31721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Raymond G.<br>Address on file | 31722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Clarence E.<br>Address on file | 31723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratsch Jr, Eric W.<br>Address on file | 31724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, William<br>Address on file | 31725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikota, Frances<br>Address on file | 31726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsiglia, Joseph J.<br>Address on file | 31727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rahrig, Clarence<br>Address on file | 31728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petit, Carl<br>Address on file | 31729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, James<br>Address on file | 31730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Benjamin<br>Address on file | 31731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, Donald<br>Address on file | 31732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevedale, John<br>Address on file | 31733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Margot M.<br>Address on file | 31734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maltarich, Franklin<br>Address on file | 31735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Carmelo A.<br>Address on file | 31736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfra, Jr., Frank A.<br>Address on file | 31737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mancinelli, David<br>Address on file | 31738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrarca, Robert<br>Address on file | 31739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Frank<br>Address on file | 31740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, George<br>Address on file | 31741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manring, Daniel<br>Address on file | 31742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftz, Janet<br>Address on file | 31743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennepacker, Dean E.<br>Address on file | 31744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernik, Michael<br>Address on file | 31745 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zadel, Bruna<br>Address on file | 31746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Marguerite<br>Address on file | 31747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neiner, Robert<br>Address on file | 31748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirrera, Roberta<br>Address on file | 31749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Susan<br>Address on file | 31750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiant, Gerald<br>Address on file | 31751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Juan<br>Address on file | 31752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noppenberger, Gordon L.<br>Address on file | 31753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriner, John K.<br>Address on file | 31754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 31755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Anthony<br>Address on file | 31756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, Robert<br>Address on file | 31757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nero, Ernest<br>Address on file | 31758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, Thomas B<br>Address on file | 31759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oshman, Joseph S.<br>Address on file | 31760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neer, Charles<br>Address on file | 31761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schauman, John E.<br>Address on file | 31762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Leo<br>Address on file | 31763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, George<br>Address on file | 31764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 31765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jesus M.<br>Address on file | 31766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitsko Sr, Joseph S.<br>Address on file | 31767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 31768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Frank<br>Address on file | 31769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Howard E.<br>Address on file | 31770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husic, Joseph<br>Address on file | 31771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alberta<br>Address on file | 31772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lutz, Gregory F. Address on file | 31773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcraft, William E. Address on file | 31774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Arthur D. Address on file | 31775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Dennis G. Address on file | 31776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Stella M. Address on file | 31777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nock, Charles Address on file | 31778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Joseph Address on file | 31779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ranta, John Address on file | 31780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karamihalis, Kostas T. Address on file | 31781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Althea G. Address on file | 31782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiter, Shirley A. Address on file | 31783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetrum Sr, Marvin J. Address on file | 31784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitzsche, Fred Address on file | 31785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latimer, Angel Address on file | 31786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardos, Ernest Address on file | 31787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobuary, Frank Address on file | 31788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell Jr, Robert B.<br>Address on file | 31789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Frank<br>Address on file | 31790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Freda<br>Address on file | 31791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngerman, John<br>Address on file | 31792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Edmond S.<br>Address on file | 31793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccann, Leroy F.<br>Address on file | 31794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponciano, Claudio<br>Address on file | 31795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Richard R.<br>Address on file | 31796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahorec, William<br>Address on file | 31797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcher, Edward G.<br>Address on file | 31798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korpics, Joseph E.<br>Address on file | 31799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lasick, Joe<br>Address on file | 31800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kresge, Francis G.<br>Address on file | 31801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Shirley<br>Address on file | 31802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, David B.<br>Address on file | 31803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Robert<br>Address on file | 31804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkerton, Donald<br>Address on file | 31805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manila, Richard<br>Address on file | 31806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, Leon D.<br>Address on file | 31807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, George B.<br>Address on file | 31808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaghan, Nancy L.<br>Address on file | 31809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Henry<br>Address on file | 31810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Mae<br>Address on file | 31811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Billy<br>Address on file | 31812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bob S.<br>Address on file | 31813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Rosie<br>Address on file | 31814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, John<br>Address on file | 31815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Gregory L.<br>Address on file | 31816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Peggy<br>Address on file | 31817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orange, Davis L.<br>Address on file | 31818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zganjar, Bob<br>Address on file | 31819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczynski, Stanley<br>Address on file | 31820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickens, Beaulah<br>Address on file | 31821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexroth, Ken<br>Address on file | 31822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Robert<br>Address on file | 31823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Raymond B.<br>Address on file | 31824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newport, Ora<br>Address on file | 31825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Milton J.<br>Address on file | 31826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, JR., James<br>Address on file | 31827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller Jr, Louis C.<br>Address on file | 31828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Marvin<br>Address on file | 31829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Daniel H.<br>Address on file | 31830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manecci, John V.<br>Address on file | 31831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Gary E.<br>Address on file | 31832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikli Jr, John<br>Address on file | 31833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcevoy, John P.<br>Address on file | 31834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retter, Robert R.<br>Address on file | 31835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George E.<br>Address on file | 31836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masters, James W. Address on file | 31837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Winston R. Address on file | 31838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repkorwich, Jacob Address on file | 31839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julien Jr, Joseph P. Address on file | 31840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, James Address on file | 31841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, Claude Address on file | 31842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Beverly L. Address on file | 31843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matz, Steve J. Address on file | 31844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Donald Address on file | 31845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young-Brown, Mary Address on file | 31846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palardy Sr, Richard L. Address on file | 31847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niccolucci, Aldo Address on file | 31848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Caeford R. Address on file | 31849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunnally, Dorothy Address on file | 31850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Frank Address on file | 31851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Gary Address on file | 31852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrow, Stanley R. Address on file | 31853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Diane Address on file | 31854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Frederick Address on file | 31855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban Jr., Louis Address on file | 31856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel, Philip Address on file | 31857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh Sr, Theodore D. Address on file | 31858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Deborah Address on file | 31859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palkovic, Mark Address on file | 31860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Jose E. Address on file | 31861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil E. Address on file | 31862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Sr, Robert Address on file | 31863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Jr., Daniel E. Address on file | 31864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Harvey E. Address on file | 31865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, Victor Address on file | 31866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Arthur Address on file | 31867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurek, Andrew N. Address on file | 31868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saylor Jr, Herbert H. Address on file | 31869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley Sr, Robert H. Address on file | 31870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carroll Address on file | 31871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Clifford L. Address on file | 31872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ronald Address on file | 31873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Walter Address on file | 31874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovaleski, Marcille Address on file | 31875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniels, William Address on file | 31876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, G Braxton Address on file | 31877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifcheck, George Address on file | 31878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Neal Address on file | 31879 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Rick Address on file | 31880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubaidah, King Address on file | 31881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinsmith, Harlan V. Address on file | 31882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Arthur Address on file | 31883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Scott K. Address on file | 31884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, William<br>Address on file | 31885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski, Clara F.<br>Address on file | 31886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 31887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, James W.<br>Address on file | 31888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Samuel<br>Address on file | 31889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Felipe<br>Address on file | 31890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widican, Eugene<br>Address on file | 31891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostendorf Sr, Joseph A.<br>Address on file | 31892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Richard<br>Address on file | 31893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alexander<br>Address on file | 31894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfalzgraf, Irvin<br>Address on file | 31895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles<br>Address on file | 31896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecha, John S.<br>Address on file | 31897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James<br>Address on file | 31898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunley, Brenda<br>Address on file | 31899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Wilbur L.<br>Address on file | 31900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, Kenneth R. Address on file | 31901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Kenneth Address on file | 31902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarato, Victor G. Address on file | 31903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Sr., Gary Address on file | 31904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, James A. Address on file | 31905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenax Jr, Virgil H. Address on file | 31906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Francinia Address on file | 31907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niechwiadowicz, Edward S. Address on file | 31908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Calvin E. Address on file | 31909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert L. Address on file | 31910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwan, Robert J. Address on file | 31911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Curtis Address on file | 31912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, Larry Address on file | 31913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John J. Address on file | 31914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayeski, Paul R. Address on file | 31915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaidis, Elias A. Address on file | 31916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Robert<br>Address on file | 31917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Robert<br>Address on file | 31918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsen, Russell T.<br>Address on file | 31919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pailin, John W.<br>Address on file | 31920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, Boyd T.<br>Address on file | 31921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mull, Francis D.<br>Address on file | 31922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Lowell<br>Address on file | 31923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantegna, John J.<br>Address on file | 31924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Arthur<br>Address on file | 31925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Walter W.<br>Address on file | 31926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahoransky, Stephen<br>Address on file | 31927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlothauer, Paul<br>Address on file | 31928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, William O.<br>Address on file | 31929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Glenn A.<br>Address on file | 31930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 31931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow-Smith, Mary<br>Address on file | 31932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Bernard A. Address on file | 31933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard Address on file | 31934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Daniel Address on file | 31935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Richard O. Address on file | 31936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweiger Sr, Robert Address on file | 31937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikeska, Frank Address on file | 31938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scriba, Frederick C. Address on file | 31939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, Peter Address on file | 31940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'May, William C. Address on file | 31941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Keith D. Address on file | 31942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyman Sr, Wayne M. Address on file | 31943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Ralph Address on file | 31944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert Address on file | 31945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert Address on file | 31946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn-Seitzer, Nancy Address on file | 31947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald Address on file | 31948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Dewey B. Address on file | 31949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repomonto, Helen Address on file | 31950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, John L. Address on file | 31951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciano, Nick Address on file | 31952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecuch, Stephen A. Address on file | 31953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Edwin L. Address on file | 31954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Harvey Address on file | 31955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Forest W. Address on file | 31956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Frederick Address on file | 31957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Patty Address on file | 31958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Carson Address on file | 31959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Westford Address on file | 31960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Wilson Address on file | 31961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Major N. Address on file | 31962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William Address on file | 31963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hubert Address on file | 31964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prstac, Elinora M.<br>Address on file | 31965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, William J.<br>Address on file | 31966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastelnik, Richard S.<br>Address on file | 31967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Kathleen F.<br>Address on file | 31968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, George W<br>Address on file | 31969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Dennis<br>Address on file | 31970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raborg Sr, Robert R.<br>Address on file | 31971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, James C.<br>Address on file | 31972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, Alvin<br>Address on file | 31973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Kenneth L.<br>Address on file | 31974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Joseph<br>Address on file | 31975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nau, Ronald<br>Address on file | 31976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Robert L.<br>Address on file | 31977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Rubye M.<br>Address on file | 31978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James W.<br>Address on file | 31979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Donald<br>Address on file | 31980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Otter, Carl P. Address on file | 31981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack Address on file | 31982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavick, Robert Address on file | 31983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Steve J. Address on file | 31984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser Sr, Richard E. Address on file | 31985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paton, George O. Address on file | 31986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Ivan Address on file | 31987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krouse, Edward C. Address on file | 31988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Billy M. Address on file | 31989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racek Sr, Robert S. Address on file | 31990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Terry L. Address on file | 31991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, Robert J. Address on file | 31992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, John Address on file | 31993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Annie L. Address on file | 31994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransome, Willie Ann Address on file | 31995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurkiewicz, Frank W. Address on file | 31996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, James<br>Address on file | 31997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrum, John<br>Address on file | 31998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Raymond<br>Address on file | 31999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philippi, Dennis<br>Address on file | 32000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paskowski, Joseph<br>Address on file | 32001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Alvin E.<br>Address on file | 32002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scanlon, Joseph<br>Address on file | 32003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Willie<br>Address on file | 32004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Arthur P.<br>Address on file | 32005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Lewis<br>Address on file | 32006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preece, Dieter<br>Address on file | 32007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Peggy J.<br>Address on file | 32008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, James G.<br>Address on file | 32009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Arturo H.<br>Address on file | 32010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Christine<br>Address on file | 32011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 32012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooney Sr, Joseph E. Address on file | 32013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, Steve Address on file | 32014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Neville Address on file | 32015 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peregoy, Paul F. Address on file | 32016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Howard L. Address on file | 32017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Lester Address on file | 32018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westur, Elizabeth Address on file | 32019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malozi, Frank C. Address on file | 32020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Betsy C. Address on file | 32021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menegus, Richard J. Address on file | 32022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middaugh, Sr., Larry Address on file | 32023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Daryl Address on file | 32024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Alice P. Address on file | 32025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Andrew J. Address on file | 32026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Harry Address on file | 32027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcbee, Clarence Address on file | 32028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Paul T. Address on file | 32029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Leroy Address on file | 32030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Gary Address on file | 32031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zatik, George Address on file | 32032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James E. Address on file | 32033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Augustus Address on file | 32034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peel, Robert Address on file | 32035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noll, George Address on file | 32036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yukie, Stephen Address on file | 32037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, James M. Address on file | 32038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr., Willie Address on file | 32039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbalm, Claude Address on file | 32040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, David A. Address on file | 32041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, Beverly Address on file | 32042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Alfred J. Address on file | 32043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Norman C. Address on file | 32044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Rosa<br>Address on file | 32045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Burl<br>Address on file | 32046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, William H.<br>Address on file | 32047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuce, Richard D.<br>Address on file | 32048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petree, James<br>Address on file | 32049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicely Sr., Robert<br>Address on file | 32050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoefler Sr, Theodore F.<br>Address on file | 32051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Charles R.<br>Address on file | 32052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edward L.<br>Address on file | 32053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oviatt, Donald L.<br>Address on file | 32054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molitorisz, Richard T.<br>Address on file | 32055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kharleed, Ghanim<br>Address on file | 32056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaczyk, Roger<br>Address on file | 32057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Garris S.<br>Address on file | 32058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Martin E.<br>Address on file | 32059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rufus<br>Address on file | 32060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yestrebi, Aaron Address on file | 32061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowacki, Leonard Address on file | 32062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel Address on file | 32063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Alonzer Address on file | 32064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurglic, John Address on file | 32065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Gerald Address on file | 32066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinter, Rodney Address on file | 32067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Michael A. Address on file | 32068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Barry L. Address on file | 32069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roig, Virginia Address on file | 32070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Granison Address on file | 32071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Victor Address on file | 32072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Frank Address on file | 32073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ristoff, Steve Address on file | 32074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milan, William J. Address on file | 32075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scalia, Joseph A. Address on file | 32076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, Melvin L.<br>Address on file | 32077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roy<br>Address on file | 32078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 32079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintz, Arnold W.<br>Address on file | 32080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Freel J.<br>Address on file | 32081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Harry<br>Address on file | 32082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheminant, Harry E.<br>Address on file | 32083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, James P.<br>Address on file | 32084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarter Sr, George W.<br>Address on file | 32085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnsen, Calvin G.<br>Address on file | 32086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Madeline<br>Address on file | 32087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yushko, Leonard B.<br>Address on file | 32088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Nicholas J.<br>Address on file | 32089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholl, Donald M.<br>Address on file | 32090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zack, Sr., Robert<br>Address on file | 32091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Santiago<br>Address on file | 32092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nehilla, Joseph P.<br>Address on file | 32093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Leonard W.<br>Address on file | 32094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gloria<br>Address on file | 32095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Emerito<br>Address on file | 32096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohn, Andrew<br>Address on file | 32097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Michael<br>Address on file | 32098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Richard W.<br>Address on file | 32099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Frederick F.<br>Address on file | 32100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searfoss, Robert W.<br>Address on file | 32101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Desi<br>Address on file | 32102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrante Sr, Raymond S.<br>Address on file | 32103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendt, Daniel<br>Address on file | 32104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemacher, Arthur<br>Address on file | 32105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Laszlo<br>Address on file | 32106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, James F<br>Address on file | 32107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovios, Steve<br>Address on file | 32108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, Jack<br>Address on file | 32109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Travis<br>Address on file | 32110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Thomas<br>Address on file | 32111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manges, Faye<br>Address on file | 32112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Issac<br>Address on file | 32113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miscin, Stephen J.<br>Address on file | 32114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapela, Joseph W.<br>Address on file | 32115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Rudolph O.<br>Address on file | 32116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, David<br>Address on file | 32117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John<br>Address on file | 32118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, James A.<br>Address on file | 32119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Howard L.<br>Address on file | 32120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowbray Jr, Clifford B.<br>Address on file | 32121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Richard S.<br>Address on file | 32122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee II, Leroy L.<br>Address on file | 32123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William J.<br>Address on file | 32124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Loretta<br>Address on file | 32125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Theresa J<br>Address on file | 32126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Guido<br>Address on file | 32127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutseo, Larry R.<br>Address on file | 32128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Harold J.<br>Address on file | 32129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrime, Raymond<br>Address on file | 32130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Faith E.<br>Address on file | 32131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fineagan, Carroll J.<br>Address on file | 32132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noes, Donald<br>Address on file | 32133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Donald<br>Address on file | 32134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Roosevelt<br>Address on file | 32135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Harold R.<br>Address on file | 32136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagozan, William<br>Address on file | 32137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, William E.<br>Address on file | 32138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Oletha<br>Address on file | 32139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Jamel<br>Address on file | 32140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mellett, Mark S<br>Address on file | 32141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Thomas<br>Address on file | 32142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penson, Laurence<br>Address on file | 32143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John A.<br>Address on file | 32144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith Sr, Edward R.<br>Address on file | 32145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Susan L.<br>Address on file | 32146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Robert<br>Address on file | 32147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellendick, Diane M.<br>Address on file | 32148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Louise T.<br>Address on file | 32149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, James<br>Address on file | 32150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, James<br>Address on file | 32151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William C.<br>Address on file | 32152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paly, Larry R.<br>Address on file | 32153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Lawrence<br>Address on file | 32154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Evelyn L.<br>Address on file | 32155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Alvin K.<br>Address on file | 32156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Victor F. Address on file | 32157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sally Address on file | 32158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson Jr, Zack Address on file | 32159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Dolores M. Address on file | 32160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Buddy Address on file | 32161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Daniel Address on file | 32162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Mildred Address on file | 32163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nausbaum, Thomas L. Address on file | 32164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas A. Address on file | 32165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corso, John F. Address on file | 32166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Judies D. Address on file | 32167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Condy Address on file | 32168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Myrna J. Address on file | 32169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeter, Carl A. Address on file | 32170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ruben Address on file | 32171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundquist, Ronald L. Address on file | 32172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meritis, Alexandros<br>Address on file | 32173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motes Sr, Richard L.<br>Address on file | 32174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Thomas<br>Address on file | 32175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Tracy L.<br>Address on file | 32176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouery, Frederick F.<br>Address on file | 32177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, George T.<br>Address on file | 32178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesti, Jack<br>Address on file | 32179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James L.<br>Address on file | 32180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald K.<br>Address on file | 32181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nielsen, III, Carl<br>Address on file | 32182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Marcus A.<br>Address on file | 32183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell Jr, Samuel<br>Address on file | 32184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripple Sr, James D.<br>Address on file | 32185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Harry R.<br>Address on file | 32186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lurz, Dorothy A.<br>Address on file | 32187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pijanowski, Jerome S.<br>Address on file | 32188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharkazy, Louis<br>Address on file | 32189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sufrich, Albert E.<br>Address on file | 32190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Clyde B.<br>Address on file | 32191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald E<br>Address on file | 32192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddreth, Manus<br>Address on file | 32193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Earl<br>Address on file | 32194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Donald<br>Address on file | 32195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, William W.<br>Address on file | 32196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArthur, Garfield<br>Address on file | 32197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Leonard R.<br>Address on file | 32198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, George<br>Address on file | 32199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Fred W.<br>Address on file | 32200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukanick, John<br>Address on file | 32201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yovan, Thomas<br>Address on file | 32202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddleberger, Elbert W.<br>Address on file | 32203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Richard R.<br>Address on file | 32204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poe, Morrison Address on file | 32205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James J. Address on file | 32206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Marshall Address on file | 32207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Charles Address on file | 32208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Dennis Address on file | 32209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'donnell, Richard T. Address on file | 32210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Joseph C. Address on file | 32211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William Address on file | 32212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhue Jr, Sidney Address on file | 32213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyell, Catherine Address on file | 32214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Evelyn E. Address on file | 32215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spang, Joseph W. Address on file | 32216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William Address on file | 32217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Jerome Address on file | 32218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maziarz, Jr., John Address on file | 32219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Harold A. Address on file | 32220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paules, Neil N.<br>Address on file | 32221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quick Jr, Jiles J.<br>Address on file | 32222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Howard<br>Address on file | 32223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawling, Keith<br>Address on file | 32224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Terry<br>Address on file | 32225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John F.<br>Address on file | 32226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milker, Nancy<br>Address on file | 32227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, John<br>Address on file | 32228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Kenneth E.<br>Address on file | 32229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Edward J.<br>Address on file | 32230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Rosa<br>Address on file | 32231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Louis E.<br>Address on file | 32232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May Jr, Demetris J.<br>Address on file | 32233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jack<br>Address on file | 32234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Harold B.<br>Address on file | 32235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Charles L.<br>Address on file | 32236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Andres<br>Address on file | 32237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Eurydice<br>Address on file | 32238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luther, Emil J.<br>Address on file | 32239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Gary M.<br>Address on file | 32240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Flor<br>Address on file | 32241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krantz, John<br>Address on file | 32242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reale III, Anthony<br>Address on file | 32243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mc Intyre, Donald W.<br>Address on file | 32244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meusel, Leonard A.<br>Address on file | 32245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magaro, David E.<br>Address on file | 32246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Gordon<br>Address on file | 32247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, John<br>Address on file | 32248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattos, Joseph S<br>Address on file | 32249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Juan M.<br>Address on file | 32250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Harry<br>Address on file | 32251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jesse<br>Address on file | 32252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Robert L. Address on file | 32253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Walter W. Address on file | 32254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Ralph L. Address on file | 32255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yozwiak, Carmel Address on file | 32256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph Address on file | 32257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lychak, Richard M. Address on file | 32258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden Jr, Raymond F. Address on file | 32259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miranda, Miguel A. Address on file | 32260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Joseph N. Address on file | 32261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, John A. Address on file | 32262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Frank J. Address on file | 32263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mondell, Eugene J. Address on file | 32264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrochi, Joseph Address on file | 32265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Robert J. Address on file | 32266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Wayne Address on file | 32267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Julius J. Address on file | 32268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McConnell, Dallas<br>Address on file | 32269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor Jr, Lawrence J.<br>Address on file | 32270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozenski Sr, John C.<br>Address on file | 32271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, William F.<br>Address on file | 32272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Fred<br>Address on file | 32273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owensby, Jimmie<br>Address on file | 32274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruszewski, Edward G.<br>Address on file | 32275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Nathan<br>Address on file | 32276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Richard<br>Address on file | 32277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, Adam B.<br>Address on file | 32278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monath Sr, George  A.<br>Address on file | 32279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Bobby<br>Address on file | 32280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccarter, Ralph<br>Address on file | 32281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Ivan<br>Address on file | 32282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazzeri, Louis J.<br>Address on file | 32283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Maxine<br>Address on file | 32284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North, Jerome<br>Address on file | 32285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Jr., Alvah<br>Address on file | 32286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mast, Donald A.<br>Address on file | 32287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Loyd<br>Address on file | 32288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menne, Edward W.<br>Address on file | 32289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Ronald F.<br>Address on file | 32290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Whitmel E.<br>Address on file | 32291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piepenbrink, John E.<br>Address on file | 32292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentz, George G.<br>Address on file | 32293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald<br>Address on file | 32294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maher, Robert<br>Address on file | 32295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, William R.<br>Address on file | 32296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Kenard<br>Address on file | 32297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murtha, John J.<br>Address on file | 32298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebeiro, Manuel<br>Address on file | 32299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline, Clair<br>Address on file | 32300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phipps, Thomas<br>Address on file | 32301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Billy<br>Address on file | 32302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridemore, Danny<br>Address on file | 32303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, James E.<br>Address on file | 32304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Jr, William<br>Address on file | 32305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rampulla, Vincenzo<br>Address on file | 32306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nofsinger, Dwight<br>Address on file | 32307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, David<br>Address on file | 32308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meek, Harvey C.<br>Address on file | 32309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quigley Jr, John J.<br>Address on file | 32310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Doss<br>Address on file | 32311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Kathleen<br>Address on file | 32312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Bennett J.<br>Address on file | 32313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rode, John J.<br>Address on file | 32314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, George T.<br>Address on file | 32315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Dennis L.<br>Address on file | 32316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Protopapas, Nicholas<br>Address on file | 32317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samm, John C.<br>Address on file | 32318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zampieri, Tony<br>Address on file | 32319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Jadie<br>Address on file | 32320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, William B.<br>Address on file | 32321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Sr., James<br>Address on file | 32322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Ruth<br>Address on file | 32323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osman, Martin<br>Address on file | 32324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Russell<br>Address on file | 32325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, David C.<br>Address on file | 32326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Migliozzi, Joseph<br>Address on file | 32327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Stephen C.<br>Address on file | 32328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreieck, William<br>Address on file | 32329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Robert<br>Address on file | 32330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jeanette<br>Address on file | 32331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Harry A.<br>Address on file | 32332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Hobert E. Address on file | 32333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson Jr, Doward B. Address on file | 32334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Linda A. Address on file | 32335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, Carl Address on file | 32336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menichelli, Vincenzo Address on file | 32337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles Sr, Melvin N. Address on file | 32338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Hazel D. Address on file | 32339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Paul C. Address on file | 32340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Goldie Address on file | 32341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn Sr, Edwin J. Address on file | 32342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pardue, Thomas Address on file | 32343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Stanley L. Address on file | 32344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Elmer T. Address on file | 32345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Adalberto Address on file | 32346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Willie J. Address on file | 32347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Irene Address on file | 32348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Paul John<br>Address on file | 32349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitman, James H.<br>Address on file | 32350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Charles H.<br>Address on file | 32351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostic Jr, Trottey G.<br>Address on file | 32352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Candelario L.<br>Address on file | 32353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, George<br>Address on file | 32354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 32355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Nathaniel<br>Address on file | 32356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichley, John<br>Address on file | 32357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Isaac<br>Address on file | 32358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers Jr, Jack L.<br>Address on file | 32359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannine C.<br>Address on file | 32360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel Jr, James V.<br>Address on file | 32361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jr., Nathaniel<br>Address on file | 32362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Mary<br>Address on file | 32363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholz, Rodney<br>Address on file | 32364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mohr, Llewellyn N.<br>Address on file | 32365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunan, Ronald L.<br>Address on file | 32366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modlin, Bessie L.<br>Address on file | 32367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Henry<br>Address on file | 32368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maccentelli Sr, Jerry J.<br>Address on file | 32369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, Mary R.<br>Address on file | 32370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Clarence C.<br>Address on file | 32371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzen, Melvin E.<br>Address on file | 32372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Patricia E.<br>Address on file | 32373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, Antonio F.<br>Address on file | 32374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mezzadri, Janet L.<br>Address on file | 32375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Harry<br>Address on file | 32376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nime, Theodore<br>Address on file | 32377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Calvin L.<br>Address on file | 32378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folger, Norman<br>Address on file | 32379 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Travis J.<br>Address on file | 32380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, James<br>Address on file | 32381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, William G.<br>Address on file | 32382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Albert F.<br>Address on file | 32383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, John V<br>Address on file | 32384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, George<br>Address on file | 32385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, James<br>Address on file | 32386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George<br>Address on file | 32387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nedzel, Chester A.<br>Address on file | 32388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, James<br>Address on file | 32389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pedrick, Charles L.<br>Address on file | 32390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Robert<br>Address on file | 32391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Donald R.<br>Address on file | 32392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline Jr, Wilmer P.<br>Address on file | 32393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Sr, Dave<br>Address on file | 32394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorry, Carolyn<br>Address on file | 32395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy Jr, Eugene<br>Address on file | 32396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scheck, Frank<br>Address on file | 32397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Ramon<br>Address on file | 32398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutter, Wilma<br>Address on file | 32399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel L.<br>Address on file | 32400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tull, Calvin M.<br>Address on file | 32401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskelly, John<br>Address on file | 32402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, Pete<br>Address on file | 32403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottone, Anthony T.<br>Address on file | 32404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard R.<br>Address on file | 32405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Gregory<br>Address on file | 32406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Karan<br>Address on file | 32407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endley, Virginia W.<br>Address on file | 32408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrikos, John N.<br>Address on file | 32409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Francis J.<br>Address on file | 32410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Clyde A.<br>Address on file | 32411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Anthony<br>Address on file | 32412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Donnie<br>Address on file | 32413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasta Sr, Frank<br>Address on file | 32414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragins, James<br>Address on file | 32415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Russell<br>Address on file | 32416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattes Sr, Elmer<br>Address on file | 32417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Lanzell<br>Address on file | 32418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio D.<br>Address on file | 32419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redfern, Thomas<br>Address on file | 32420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Rosa<br>Address on file | 32421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Simon<br>Address on file | 32422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Leonard<br>Address on file | 32423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clyde, Cameron W.<br>Address on file | 32424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Ida<br>Address on file | 32425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, Lionel<br>Address on file | 32426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Floyd L.<br>Address on file | 32427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Terry<br>Address on file | 32428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Robert J.<br>Address on file | 32429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Beverly<br>Address on file | 32430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Megee, Daniel A.<br>Address on file | 32431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Louis G.<br>Address on file | 32432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Sr., Thomas<br>Address on file | 32433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Sr., Jesse E.<br>Address on file | 32434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raglin Jr, Ted<br>Address on file | 32435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 32436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racz, Thomas J.<br>Address on file | 32437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Kenneth<br>Address on file | 32438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Anthony<br>Address on file | 32439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, John<br>Address on file | 32440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Claybrook<br>Address on file | 32441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Roy<br>Address on file | 32442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Marjory<br>Address on file | 32443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccomas, Donald C.<br>Address on file | 32444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noble, Wanda<br>Address on file | 32445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Jr, Charles<br>Address on file | 32446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moxley Jr, William W.<br>Address on file | 32447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jr., Paul<br>Address on file | 32448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard L.<br>Address on file | 32449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko Jr, Michael<br>Address on file | 32450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pines, Thomas R.<br>Address on file | 32451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Harry<br>Address on file | 32452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schavittic, Alfonse R.<br>Address on file | 32453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeise, Gregory<br>Address on file | 32454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreiber, John E.<br>Address on file | 32455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Donald C.<br>Address on file | 32456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 32457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcendree, Ralph<br>Address on file | 32458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Jimmie<br>Address on file | 32459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Charles J.<br>Address on file | 32460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Howard<br>Address on file | 32461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Barry C.<br>Address on file | 32462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Gregory G.<br>Address on file | 32463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Tim<br>Address on file | 32464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Barbara<br>Address on file | 32465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie J.<br>Address on file | 32466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Max N.<br>Address on file | 32467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarpo Jr, William E.<br>Address on file | 32468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed Sr, George W.<br>Address on file | 32469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie W.<br>Address on file | 32470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Donald<br>Address on file | 32471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Catherine B.<br>Address on file | 32472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kotelchuck, Joseph<br>Address on file | 32473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Claude D.<br>Address on file | 32474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Patrick E.<br>Address on file | 32475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Linda T.<br>Address on file | 32476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scheuerman, James F. Address on file | 32477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Land, John Address on file | 32478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Inelle Address on file | 32479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Osbie Address on file | 32480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Frank J. Address on file | 32481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raleigh, Ervin Address on file | 32482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, James C Address on file | 32483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoch, Carl P. Address on file | 32484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgway, Reginald Address on file | 32485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemaker Jr, Robert C. Address on file | 32486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Ruth A. Address on file | 32487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, David T. Address on file | 32488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBride, John O. Address on file | 32489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennick, Luther E. Address on file | 32490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Larry Address on file | 32491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Raymond Address on file | 32492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muschko, Frederick M.<br>Address on file | 32493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofer, David W.<br>Address on file | 32494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrzuski, Walter<br>Address on file | 32495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Edward J.<br>Address on file | 32496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Eugene<br>Address on file | 32497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Gerald D.<br>Address on file | 32498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Anthony G.<br>Address on file | 32499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert E.<br>Address on file | 32500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clyde T.<br>Address on file | 32501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralph, Loren<br>Address on file | 32502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritz, Robert<br>Address on file | 32503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overbey, Terrence<br>Address on file | 32504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyle, Marvin D.<br>Address on file | 32505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ellsworth<br>Address on file | 32506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kountz, James E.<br>Address on file | 32507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peguero, Jose<br>Address on file | 32508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pastelyak Jr, Stephen<br>Address on file | 32509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Herman<br>Address on file | 32510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Herman J.<br>Address on file | 32511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotozynski, Joseph<br>Address on file | 32512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Carter L.<br>Address on file | 32513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierman, John<br>Address on file | 32514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Jr, George W.<br>Address on file | 32515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Robert  C.<br>Address on file | 32516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partyka, Henry<br>Address on file | 32517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Jr, Martie F.<br>Address on file | 32518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mabe Jr, Alfred L.<br>Address on file | 32519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ocheske, Roy<br>Address on file | 32520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, Fred<br>Address on file | 32521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Michael P.<br>Address on file | 32522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohlander, David B.<br>Address on file | 32523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzolo, Michael<br>Address on file | 32524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pfeiffer, George M. Address on file | 32525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoennagel, Edward C. Address on file | 32526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Donald Address on file | 32527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, Lorraine  M. Address on file | 32528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pieri, Phillip Address on file | 32529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Alvin J. Address on file | 32530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Thomas P. Address on file | 32531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasciullo, Vincent J. Address on file | 32532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Louis A. Address on file | 32533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milecki, June Address on file | 32534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Fredrick F. Address on file | 32535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlossberg, Hardy W. Address on file | 32536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoepple, Patrick G. Address on file | 32537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert Address on file | 32538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, John C. Address on file | 32539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rapovy, John Address on file | 32540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Sr, Keith L. Address on file | 32541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Earl Address on file | 32542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, Jim Address on file | 32543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrann, Richard Address on file | 32544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, John Address on file | 32545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jesse Address on file | 32546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perdue, Betty G. Address on file | 32547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troxell, Richard W. Address on file | 32548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Charles Address on file | 32549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, George T. Address on file | 32550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Benjamin F. Address on file | 32551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Charles D. Address on file | 32552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdoch, Ray C. Address on file | 32553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Albert Address on file | 32554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Thomas Address on file | 32555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, George Address on file | 32556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikulka, Michael J. Address on file | 32557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert L. Address on file | 32558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, John E. Address on file | 32559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Mary Lou Address on file | 32560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhasz, Louis Address on file | 32561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Rex Address on file | 32562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Sr, Joseph W. Address on file | 32563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nolan, Nathaniel Address on file | 32564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barret, Jimmie P. Address on file | 32565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Edward Address on file | 32566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jr, Harry R. Address on file | 32567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meitzler, Ronald B. Address on file | 32568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Novella J. Address on file | 32569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barrett, Raleigh M. Address on file | 32570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrett, Ralph M. Address on file | 32571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parsons Sr, Franklin L. Address on file | 32572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Robert E. Address on file | 32573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pigg, Libby Address on file | 32574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietromica, Dino A. Address on file | 32575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarkson, Charles Address on file | 32576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrysko, Edward F. Address on file | 32577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, William G. Address on file | 32578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, Elmer E. Address on file | 32579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosen, Dan Address on file | 32580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edloyd Address on file | 32581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Brice C. Address on file | 32582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Thomas Address on file | 32583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinik, Ronald F. Address on file | 32584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Stephen Address on file | 32585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffil, Joseph Address on file | 32586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Robert F. Address on file | 32587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Stephen Address on file | 32588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitacre, James<br>Address on file | 32589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggleman, Jesse<br>Address on file | 32590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James A<br>Address on file | 32591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Merle M.<br>Address on file | 32592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarthy, Thomas<br>Address on file | 32593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, David L.<br>Address on file | 32594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Richard<br>Address on file | 32595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osbourne, Randy<br>Address on file | 32596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mento, Joseph S.<br>Address on file | 32597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John J.<br>Address on file | 32598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Joseph M.<br>Address on file | 32599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Isaac<br>Address on file | 32600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Kenneth W.<br>Address on file | 32601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Dale<br>Address on file | 32602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Ruth L.<br>Address on file | 32603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlings, Thomas L.<br>Address on file | 32604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Dewey L. Address on file | 32605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edward L. Address on file | 32606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Johnnie Address on file | 32607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruch Jr, John P. Address on file | 32608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ada Address on file | 32609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Leo P. Address on file | 32610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Gus G. Address on file | 32611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas M. Address on file | 32612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, William Address on file | 32613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Melvin L. Address on file | 32614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Charles Address on file | 32615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckay, Millard E. Address on file | 32616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps Sr, Stanley Address on file | 32617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Carl H. Address on file | 32618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pahl, Jerome Address on file | 32619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulaski, Francis F. Address on file | 32620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welsandt, Lewis<br>Address on file | 32621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Clifford J.<br>Address on file | 32622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakela, Robert<br>Address on file | 32623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlitzer, John W.<br>Address on file | 32624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Clarence<br>Address on file | 32625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Leroy E.<br>Address on file | 32626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert H.<br>Address on file | 32627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisaro, John J.<br>Address on file | 32628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Concetta<br>Address on file | 32629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgely Sr, Douglas J.<br>Address on file | 32630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Miguel<br>Address on file | 32631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Denzil L.<br>Address on file | 32632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Dewey D.<br>Address on file | 32633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierhoff, George<br>Address on file | 32634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., Roy<br>Address on file | 32635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pye, James<br>Address on file | 32636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Gwendolyn<br>Address on file | 32637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles H.<br>Address on file | 32638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zornes, Sr., Bob<br>Address on file | 32639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, James<br>Address on file | 32640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melinsky, Joseph<br>Address on file | 32641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Eleanor M.<br>Address on file | 32642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst, Judith A.<br>Address on file | 32643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClellan, James<br>Address on file | 32644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reabold, Earl C.<br>Address on file | 32645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrocchi, John L.<br>Address on file | 32646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward T.<br>Address on file | 32647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyndall, Virginia J.<br>Address on file | 32648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elizabeth E.<br>Address on file | 32649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgayb, Michael<br>Address on file | 32650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Alanna<br>Address on file | 32651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millott, Terry<br>Address on file | 32652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Lester<br>Address on file | 32653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegram, Anderson L.<br>Address on file | 32654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalter, Richard<br>Address on file | 32655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClairn, Gerald<br>Address on file | 32656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Richard<br>Address on file | 32657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Stanley<br>Address on file | 32658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 32659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, John<br>Address on file | 32660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Norman B.<br>Address on file | 32661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werntz, Jerry<br>Address on file | 32662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puican, Theodore P.<br>Address on file | 32663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William H.<br>Address on file | 32664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Mary<br>Address on file | 32665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Deborah L.<br>Address on file | 32666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Donald F.<br>Address on file | 32667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peake, Daniel J.<br>Address on file | 32668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rebbel, Nicholas<br>Address on file | 32669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Earl T.<br>Address on file | 32670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crush, Lillian<br>Address on file | 32671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revelle, Emory J.<br>Address on file | 32672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pafford, Anthony<br>Address on file | 32673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluskievicz, Lawrence E.<br>Address on file | 32674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Amil<br>Address on file | 32675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Henry H.<br>Address on file | 32676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Raymond<br>Address on file | 32677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Ira<br>Address on file | 32678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Booker T.<br>Address on file | 32679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Frank J.<br>Address on file | 32680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Burtice<br>Address on file | 32681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Andy Joe<br>Address on file | 32682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John P.<br>Address on file | 32683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreffler, Robert<br>Address on file | 32684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Frederick S. Address on file | 32685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasinski, John J. Address on file | 32686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richie, Albert M. Address on file | 32687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel Sr, James T. Address on file | 32688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papilon Sr, William J. Address on file | 32689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, Peggy E. Address on file | 32690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Frank R. Address on file | 32691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seagreaves, George F. Address on file | 32692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Leon K. Address on file | 32693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John J. Address on file | 32694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Paul Address on file | 32695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Percel Address on file | 32696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Roland P. Address on file | 32697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Herbert Address on file | 32698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Randy Address on file | 32699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Ralph Address on file | 32700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seaman, Francis A. Address on file | 32701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullem, Shelvin Address on file | 32702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Harold R. Address on file | 32703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor Sr, Willard Address on file | 32704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmincke Sr, Donald R. Address on file | 32705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Joyce M. Address on file | 32706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Cornelius S. Address on file | 32707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Philage, John A. Address on file | 32708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James Address on file | 32709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, James M. Address on file | 32710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Sr, Ernest L. Address on file | 32711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James D. Address on file | 32712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmoyer, Paul E. Address on file | 32713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribby, Elaine Address on file | 32714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwirian, William H. Address on file | 32715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Lawrence Address on file | 32716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roby, Donald R. Address on file | 32717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles R. Address on file | 32718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Ronald Address on file | 32719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinko, Frank M. Address on file | 32720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jack Address on file | 32721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold W. Address on file | 32722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James Address on file | 32723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Howard Address on file | 32724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Clarence Address on file | 32725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey Jr, Vernon K. Address on file | 32726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Jr., Nelson J. Address on file | 32727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clifford Address on file | 32728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahur, Nicholas Address on file | 32729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccoli, Albert J. Address on file | 32730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeser, Harvey E. Address on file | 32731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, Thomas R. Address on file | 32732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Glendon J. Address on file | 32733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, William Address on file | 32734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Harry T. Address on file | 32735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landin, Michael Address on file | 32736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Kenneth Address on file | 32737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Theron Address on file | 32738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, James Address on file | 32739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Evo Address on file | 32740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerly, Robert Address on file | 32741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Gregory Address on file | 32742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radtke, Robert J. Address on file | 32743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Eugene A. Address on file | 32744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Raymond Address on file | 32745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Aden R. Address on file | 32746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerkel, Joe Address on file | 32747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penman, Robert Address on file | 32748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, James<br>Address on file | 32749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley A.<br>Address on file | 32750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parent Sr, Wayne F.<br>Address on file | 32751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts Jr, Joseph J.<br>Address on file | 32752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lonnie<br>Address on file | 32753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan III, Thomas J.<br>Address on file | 32754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio Sr, Victor J.<br>Address on file | 32755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Barbara<br>Address on file | 32756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Larry<br>Address on file | 32757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Randy H.<br>Address on file | 32758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James M.<br>Address on file | 32759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Burnis<br>Address on file | 32760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Delmar<br>Address on file | 32761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crute, James L.<br>Address on file | 32762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierson, Junior<br>Address on file | 32763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainier Jr, Harry L.<br>Address on file | 32764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Margarita<br>Address on file | 32765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panik, Richard L.<br>Address on file | 32766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribec, William J.<br>Address on file | 32767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Leonard<br>Address on file | 32768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelhaus Sr, Frederick L.<br>Address on file | 32769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Tommie L.<br>Address on file | 32770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Gertrude<br>Address on file | 32771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Hester L.<br>Address on file | 32772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Painter, Sr., Robert<br>Address on file | 32773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, William R.<br>Address on file | 32774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Rosetta<br>Address on file | 32775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zetts, Ronald<br>Address on file | 32776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Gerald E.<br>Address on file | 32777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolek, Tony<br>Address on file | 32778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabuck Sr, Jack A.<br>Address on file | 32779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, Jay C.<br>Address on file | 32780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricco, Frank S. Address on file | 32781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James Address on file | 32782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, Mark S. Address on file | 32783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mertz, Robert A. Address on file | 32784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Hylant L. Address on file | 32785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Roy L. Address on file | 32786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlett, Henderson P. Address on file | 32787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scheerer Jr, Paul Address on file | 32788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philion, Doug Address on file | 32789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlett, Theodore R. Address on file | 32790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rutledge, Richard L. Address on file | 32791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeffer, Kenneth R. Address on file | 32792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gary Address on file | 32793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riese, Edward Address on file | 32794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Garrett B. Address on file | 32795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mickolajczyk, Richard Address on file | 32796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barton, Ronald B. Address on file | 32797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baskerville Sr., Bennie E. Address on file | 32798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rappold, William Address on file | 32799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofe, Raymond Address on file | 32800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskette, Martha P. Address on file | 32801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Raspi, Gerald J. Address on file | 32802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberta Sr, Ronald J. Address on file | 32803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Charles M. Address on file | 32804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoey, Ronald E. Address on file | 32805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, Bernard O. Address on file | 32806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Basset, Enoch B. Address on file | 32807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purk, John L. Address on file | 32808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Harilee Address on file | 32809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ritter, Dale T. Address on file | 32810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Saul Address on file | 32811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Brent Address on file | 32812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richmond, Thomas J. Address on file | 32813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pianowski, Raymond M. Address on file | 32814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Randy Address on file | 32815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Floyd Address on file | 32816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Lowell W. Address on file | 32817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Pinkie Address on file | 32818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesh, Richard S. Address on file | 32819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Rudolph Address on file | 32820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Louis Address on file | 32821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Lloyd T. Address on file | 32822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Samuel M. Address on file | 32823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roth, Charles Address on file | 32824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neubauer, James Address on file | 32825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Sherol K. Address on file | 32826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, George M. Address on file | 32827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord III, Charles N. Address on file | 32828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Donald E.<br>Address on file | 32829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lloyd<br>Address on file | 32830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Leroy<br>Address on file | 32831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Charles V.<br>Address on file | 32832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jimmie<br>Address on file | 32833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenovic, Alex<br>Address on file | 32834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, David<br>Address on file | 32835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perna, Augustine F.<br>Address on file | 32836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramming, George C.<br>Address on file | 32837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, David<br>Address on file | 32838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, Henry L.<br>Address on file | 32839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, Judith V.<br>Address on file | 32840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Lucious<br>Address on file | 32841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, James W.<br>Address on file | 32842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankweiler, Charles F.<br>Address on file | 32843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert E.<br>Address on file | 32844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Raymond<br>Address on file | 32845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Edmond<br>Address on file | 32846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Frank<br>Address on file | 32847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Eugene<br>Address on file | 32848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pireda, Michael L.<br>Address on file | 32849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 32850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Robert J.<br>Address on file | 32851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyers, Jerry<br>Address on file | 32852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ries, Eugene<br>Address on file | 32853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckey, Kenneth D.<br>Address on file | 32854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas<br>Address on file | 32855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Frances C.<br>Address on file | 32856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridolfi, Michael E.<br>Address on file | 32857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raye, Dennis<br>Address on file | 32859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Thomas<br>Address on file | 32860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Leonard J. Address on file | 32861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marco, A. Louis Address on file | 32862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Owen O. Address on file | 32863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redinger, Wayne L. Address on file | 32864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Gregory Address on file | 32865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Charles W. Address on file | 32866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Stephen Address on file | 32867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John R. Address on file | 32868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Charles A. Address on file | 32869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancioni, Louis Address on file | 32870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Russell Address on file | 32871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ivory Address on file | 32872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinero, Manuel Address on file | 32873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattera, John J. Address on file | 32874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Wesley Address on file | 32875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, Ralph Address on file | 32876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaucha, Sr., Edward<br>Address on file | 32877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Sr, Kenneth E.<br>Address on file | 32878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quaranto Sr, Alfred S.<br>Address on file | 32879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robichaud Sr, Edward<br>Address on file | 32880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogacnik, Vincent<br>Address on file | 32881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Keith<br>Address on file | 32882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Elmer<br>Address on file | 32883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyle, Donald L.<br>Address on file | 32884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Robert W.<br>Address on file | 32885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Eulala<br>Address on file | 32886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Russell<br>Address on file | 32887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pigg, Everett<br>Address on file | 32888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, James<br>Address on file | 32889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlener, Julius S.<br>Address on file | 32890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, George D.<br>Address on file | 32891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 32892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Charles<br>Address on file | 32893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John<br>Address on file | 32894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodey Sr, Leroy J.<br>Address on file | 32895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Edward<br>Address on file | 32896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oskins, Darrell<br>Address on file | 32897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Michael S.<br>Address on file | 32898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn Sr, Alfonso Z.<br>Address on file | 32899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Joseph<br>Address on file | 32900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Regina D.<br>Address on file | 32901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Wyatt<br>Address on file | 32902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Walter J.<br>Address on file | 32903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, William T.<br>Address on file | 32904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathell, Henry R.<br>Address on file | 32905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, James G.<br>Address on file | 32906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oechsler, Frederick<br>Address on file | 32907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Richard<br>Address on file | 32908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phipps, Robert<br>Address on file | 32909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roche, James P.<br>Address on file | 32910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Ernest A.<br>Address on file | 32911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Charles<br>Address on file | 32912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Herbert E.<br>Address on file | 32913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sam<br>Address on file | 32914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Alfred H.<br>Address on file | 32915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, James T.<br>Address on file | 32916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Leroy<br>Address on file | 32917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith D.<br>Address on file | 32918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, Larry<br>Address on file | 32919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrissett Jr, William J.<br>Address on file | 32920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcgovern, Richard S.<br>Address on file | 32921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Howard F.<br>Address on file | 32922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James<br>Address on file | 32923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Patricia A.<br>Address on file | 32924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Earl F. Address on file | 32925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Francis J. Address on file | 32926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John Address on file | 32927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William Address on file | 32928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Albert J. Address on file | 32929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Herbert L. Address on file | 32930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Frederick L. Address on file | 32931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bill Address on file | 32932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Readnack, Robert Address on file | 32933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pape Jr, William Address on file | 32934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Hugh A. Address on file | 32935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Francis Address on file | 32936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robe, Paul Address on file | 32937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, John Address on file | 32938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Edward I. Address on file | 32939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purcell, Helen E. Address on file | 32940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mueller, George<br>Address on file | 32941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizza Jr, Joseph<br>Address on file | 32942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Austin<br>Address on file | 32943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaby, William A.<br>Address on file | 32944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross Jr, William E.<br>Address on file | 32945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Wetzel B.<br>Address on file | 32946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roach, Edward E.<br>Address on file | 32947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayman, Calvin C.<br>Address on file | 32948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Cephus<br>Address on file | 32949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulley, Raymond D.<br>Address on file | 32950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Charles<br>Address on file | 32951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Joe<br>Address on file | 32952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Carolyn<br>Address on file | 32953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhine Sr, Richard A.<br>Address on file | 32954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas<br>Address on file | 32955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratcliffe, Jr., Donald E. Address on file | 32957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Oscar Address on file | 32958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavalonis, Andrew P. Address on file | 32959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Party, Nancy V. Address on file | 32960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert J. Address on file | 32961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengel, Doug Address on file | 32962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Phillip Address on file | 32963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Thomas Address on file | 32964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, James Address on file | 32965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schicatano, Arthur C. Address on file | 32966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Persinger, Marion David Address on file | 32967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenek, Sam J. Address on file | 32968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard J. Address on file | 32969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rease, Willie B. Address on file | 32970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Ronald Address on file | 32971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Wilbur Address on file | 32972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Donald<br>Address on file | 32973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel B.<br>Address on file | 32974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robatin, Edward<br>Address on file | 32975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Sr, Daniel M.<br>Address on file | 32976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richen, Ron<br>Address on file | 32977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basker, Lucius S.<br>Address on file | 32978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bass, Sr, Ernest L.<br>Address on file | 32979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Batchelor, Charles L.<br>Address on file | 32980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Connie J.<br>Address on file | 32981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Doris Clinton<br>Address on file | 32982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Raymond<br>Address on file | 32983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Dolores<br>Address on file | 32984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchelor, Sr, Edwin J.<br>Address on file | 32985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Dean<br>Address on file | 32986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, Larry D.<br>Address on file | 32987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bateman, Leon<br>Address on file | 32988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raber, Elmer L. Address on file | 32989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, William C. Address on file | 32990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bates, Barbara J. Address on file | 32991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polovina, Dan Address on file | 32992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jr, Archie P. Address on file | 32993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bates, Jr, Samuel L. Address on file | 32994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Dennis L. Address on file | 32995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Stanley P. Address on file | 32996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Billy R. Address on file | 32997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Clem I. Address on file | 32998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Dennis A. Address on file | 32999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Propst, Thomas Address on file | 33000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinley Jr, Dan M. Address on file | 33001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, James F. Address on file | 33002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Jr, Palfus C. Address on file | 33003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Kenneth Address on file | 33004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batten, Marian S.<br>Address on file | 33005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrovich, Terryle<br>Address on file | 33006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Randy L.<br>Address on file | 33007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Timothy<br>Address on file | 33008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Edward<br>Address on file | 33009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Dalton L.<br>Address on file | 33010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Ellis<br>Address on file | 33011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Michael<br>Address on file | 33012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, Rita K.<br>Address on file | 33013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Ward W.<br>Address on file | 33014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Leo<br>Address on file | 33015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, John M.<br>Address on file | 33016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, William<br>Address on file | 33017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Karl E.<br>Address on file | 33018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Inez<br>Address on file | 33019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Richard A.<br>Address on file | 33020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Willie<br>Address on file | 33021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokorny, David<br>Address on file | 33022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Russell<br>Address on file | 33023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 33024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poindexter, Eldridge<br>Address on file | 33025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parton, Elmer A.<br>Address on file | 33026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, David<br>Address on file | 33027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, Louis P.<br>Address on file | 33028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 33029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Willie J.<br>Address on file | 33030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Jr., Walter<br>Address on file | 33031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Anthony<br>Address on file | 33032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pintur, Stephen<br>Address on file | 33033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky, Albert<br>Address on file | 33034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel L.<br>Address on file | 33035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Lannie L.<br>Address on file | 33036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batten, Thomas V. Address on file | 33037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Alfonzie Address on file | 33038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Battle, Bobby E. Address on file | 33039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lafayette Address on file | 33040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lavon O. Address on file | 33041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Ronnie A. Address on file | 33042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Battle, Ruth J. Address on file | 33043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Sr, Thurman L. Address on file | 33044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batts, Jr, James L. Address on file | 33045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batz, Harry D. Address on file | 33046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baublitz, Charlotte L. Address on file | 33047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyles, Melvin Address on file | 33048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baublitz, Sr, Walter R. Address on file | 33049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baughans, III, George S. Address on file | 33050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sanders, Aron Address on file | 33051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughans, Sr, George S. Address on file | 33052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baugher, Juanita F. Address on file | 33053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raper, Thomas Address on file | 33054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravotti, Frank Address on file | 33055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Louis Address on file | 33056 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whipkey, Betty Address on file | 33057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Melvin Address on file | 33058 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Joseph M. Address on file | 33059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cecil Address on file | 33060 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zimmer, Dennis Address on file | 33061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Thomas Address on file | 33062 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sokolowski, William Address on file | 33063 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Arthur Address on file | 33064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Lonnie Address on file | 33065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, James Address on file | 33066 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Linvill Address on file | 33067 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tiller, Jack Address on file | 33068 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trader, Roy<br>Address on file | 33069 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitescarver, Vernon<br>Address on file | 33070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunick, Richard<br>Address on file | 33071 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redilla, Nicholas<br>Address on file | 33072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rector, Orrin<br>Address on file | 33073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Kenneth<br>Address on file | 33074 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Cecil<br>Address on file | 33075 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wassum, Thomas<br>Address on file | 33076 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pfieffer Sr, Walter E.<br>Address on file | 33077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Robert<br>Address on file | 33078 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renzi, Albert<br>Address on file | 33079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Paul<br>Address on file | 33080 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltz, Russell<br>Address on file | 33081 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redick, Ranae<br>Address on file | 33082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert<br>Address on file | 33083 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randle, Onzo<br>Address on file | 33084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poole, Walter<br>Address on file | 33085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 33086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto Jr, Frank J.<br>Address on file | 33087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Samuel A.<br>Address on file | 33088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ted<br>Address on file | 33089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romito, Raymond<br>Address on file | 33090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portale, Dolores<br>Address on file | 33091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Richard<br>Address on file | 33092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William L.<br>Address on file | 33093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintanilla, Emilia<br>Address on file | 33094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putnam, John<br>Address on file | 33095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Link<br>Address on file | 33096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sander, Stanley J.<br>Address on file | 33097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 33098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, David<br>Address on file | 33099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Tony<br>Address on file | 33100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry Sr, Graham B. Address on file | 33101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Tom Address on file | 33102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Bruce Address on file | 33103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Alfredo Address on file | 33104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pycraft, Albert Address on file | 33105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pernell, Mary Address on file | 33106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Tenis Address on file | 33107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puza, Zbigniew Address on file | 33108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettus, Jr., Paul Address on file | 33109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Howard Address on file | 33110 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yoho, Robert Address on file | 33111 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kladakis, Nick Address on file | 33112 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gamble, Norman Address on file | 33113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Clifton Address on file | 33114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Leonard Address on file | 33115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Carl Address on file | 33116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henson, Andrew B. Address on file | 33117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Patsy Address on file | 33118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Anelda J. Address on file | 33119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John Address on file | 33120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norfolk, Allen L. Address on file | 33121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Michael Address on file | 33122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Efrain Address on file | 33123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillen, Diana Address on file | 33124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Bernard J. Address on file | 33125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Christine Address on file | 33126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary Address on file | 33127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, John Address on file | 33128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Chamberlain Address on file | 33129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Douglas Address on file | 33130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Douglas Address on file | 33131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paradis, Edwin Address on file | 33132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Care, Warren<br>Address on file | 33133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, Douglas<br>Address on file | 33134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenum, Gregory<br>Address on file | 33135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Ronald<br>Address on file | 33136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Chauncey<br>Address on file | 33137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Jr., Rosario<br>Address on file | 33138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipple, Wallace<br>Address on file | 33139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Pamela J.<br>Address on file | 33140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Charles E.<br>Address on file | 33141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Samuel<br>Address on file | 33142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Betty J.<br>Address on file | 33143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, George<br>Address on file | 33144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhein, Charles<br>Address on file | 33145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Demis<br>Address on file | 33146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Sarah<br>Address on file | 33147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 33148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perseghin Sr, David L. Address on file | 33149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prather, Clarence Address on file | 33150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Timothy Address on file | 33151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Willie Address on file | 33152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, William Address on file | 33153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Thomas Address on file | 33154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Betty Address on file | 33155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge Sr, David Address on file | 33156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Clifford Address on file | 33157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Brian Address on file | 33158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarosky, Margaret M. Address on file | 33159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe Address on file | 33160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Thomas L. Address on file | 33161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappe, William T. Address on file | 33162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pantelakis, Stanley Address on file | 33163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles W. Address on file | 33164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| York, Terry<br>Address on file | 33165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, Lester<br>Address on file | 33166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, James F.<br>Address on file | 33167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primmer, Michael<br>Address on file | 33168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Thomas<br>Address on file | 33169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Howard<br>Address on file | 33170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Johnny<br>Address on file | 33171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puskas, WIlliam<br>Address on file | 33172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollhein, Joseph G.<br>Address on file | 33173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pence, RL<br>Address on file | 33174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Martha<br>Address on file | 33175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leona<br>Address on file | 33176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Floyd<br>Address on file | 33177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prioleau Jr, Robert<br>Address on file | 33178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reza, Julio<br>Address on file | 33179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, William<br>Address on file | 33180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Ronald<br>Address on file | 33181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James E<br>Address on file | 33182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Wesley<br>Address on file | 33183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Joan<br>Address on file | 33184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perantinides, Ted<br>Address on file | 33185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Phillip<br>Address on file | 33186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Manchester<br>Address on file | 33187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Jackie<br>Address on file | 33188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, William J.<br>Address on file | 33189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whack, Douglas<br>Address on file | 33190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prophet, Geoffrey<br>Address on file | 33191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Alvin<br>Address on file | 33192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyeon Jr, Robert L.<br>Address on file | 33193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Davis L.<br>Address on file | 33194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Hector<br>Address on file | 33195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Roxie<br>Address on file | 33196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yonts, Darcy<br>Address on file | 33197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Profitt, Oren<br>Address on file | 33198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Address on file | 33199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Charles<br>Address on file | 33200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole Sr, Robert<br>Address on file | 33201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Gerald<br>Address on file | 33202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sylvester<br>Address on file | 33203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Regis<br>Address on file | 33204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plucinski, Anthony<br>Address on file | 33205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Trenholm<br>Address on file | 33206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roll, Debra<br>Address on file | 33207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rodney S.<br>Address on file | 33208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palermo, Ralph<br>Address on file | 33209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rosalind<br>Address on file | 33210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Donna<br>Address on file | 33211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 33212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Audrey Address on file | 33213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James T. Address on file | 33214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Mark Address on file | 33215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Walter Address on file | 33216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, William Address on file | 33217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prideaux, Ruby A. Address on file | 33218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Jim Address on file | 33219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perisic, George Address on file | 33220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revetti, Antimo Address on file | 33221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Politowicz, Andrew Address on file | 33222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, David Address on file | 33223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donna Address on file | 33224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clyde Address on file | 33225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Bobby Address on file | 33226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Carroll F. Address on file | 33227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Robert Address on file | 33228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Orlen<br>Address on file | 33229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robbie<br>Address on file | 33230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, James<br>Address on file | 33231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Charles<br>Address on file | 33232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Bernard<br>Address on file | 33233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peaks, Marvin<br>Address on file | 33234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donald<br>Address on file | 33235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruno, Edward B.<br>Address on file | 33236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Marlene<br>Address on file | 33237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Raymond<br>Address on file | 33238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyrick, Jacob<br>Address on file | 33239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, George<br>Address on file | 33240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Clarence<br>Address on file | 33241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, David<br>Address on file | 33242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 33243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petro, Thomas A.<br>Address on file | 33244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Kenneth<br>Address on file | 33245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, William<br>Address on file | 33246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primm, Robert<br>Address on file | 33247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Albert<br>Address on file | 33248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Bentley<br>Address on file | 33249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Eva<br>Address on file | 33250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prude, Hodo<br>Address on file | 33251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollinson, Jr., Robert<br>Address on file | 33252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyatt, Ray<br>Address on file | 33253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Cecil<br>Address on file | 33254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Charles<br>Address on file | 33255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Geraldine<br>Address on file | 33256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Roy<br>Address on file | 33257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Shirl<br>Address on file | 33258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papachristou, Patricia<br>Address on file | 33259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Gary<br>Address on file | 33260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Barbara<br>Address on file | 33261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Mario<br>Address on file | 33262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Peacock, Jr.<br>Address on file | 33263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reyes, Raul<br>Address on file | 33264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert<br>Address on file | 33265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegle, Delbert<br>Address on file | 33266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Martha<br>Address on file | 33267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, David<br>Address on file | 33268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 33269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yearley, James<br>Address on file | 33270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Joseph<br>Address on file | 33271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Hubert<br>Address on file | 33272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Gary<br>Address on file | 33273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rentas, Cristobal<br>Address on file | 33274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roesch, Donald<br>Address on file | 33275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reves, Edward<br>Address on file | 33276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paulus, Franklin<br>Address on file | 33277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Boyd<br>Address on file | 33278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thurman<br>Address on file | 33279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Thomas<br>Address on file | 33280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Routh, Clinton R.<br>Address on file | 33281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prentice, David<br>Address on file | 33282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 33283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarkozy, Sandor<br>Address on file | 33284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 33285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, Carmen A.<br>Address on file | 33286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, George H.<br>Address on file | 33287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Charles<br>Address on file | 33288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberg, William<br>Address on file | 33289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Edward J.<br>Address on file | 33290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald<br>Address on file | 33291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Thomas M.<br>Address on file | 33292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudolph, Richard H.<br>Address on file | 33293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Bert<br>Address on file | 33294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, James<br>Address on file | 33295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Marcelino<br>Address on file | 33296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, James<br>Address on file | 33297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Joseph F.<br>Address on file | 33298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Earnest<br>Address on file | 33299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Daniel<br>Address on file | 33300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Hugh<br>Address on file | 33301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Michael<br>Address on file | 33302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dominic<br>Address on file | 33303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Earlie<br>Address on file | 33304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Lois<br>Address on file | 33305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roseborough, Annie<br>Address on file | 33306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Melvin T.<br>Address on file | 33307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogue, Samuel<br>Address on file | 33308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peck, Clifford<br>Address on file | 33309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophocleus, Sophoclis J.<br>Address on file | 33310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prosowski, Frank<br>Address on file | 33311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pompilii, Richard<br>Address on file | 33312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Harold<br>Address on file | 33313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Clarence<br>Address on file | 33314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shema, Joseph<br>Address on file | 33315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lyvester<br>Address on file | 33316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Donald<br>Address on file | 33317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmond, Andrew<br>Address on file | 33318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prine, Deborah<br>Address on file | 33319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, June<br>Address on file | 33320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, George<br>Address on file | 33321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Olin M.<br>Address on file | 33322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peachock, Frank<br>Address on file | 33323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Leonard<br>Address on file | 33324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Gerald<br>Address on file | 33325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Willie<br>Address on file | 33326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Sr., Thomas<br>Address on file | 33327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Guillermo<br>Address on file | 33328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peacock, Richard<br>Address on file | 33329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Roscoe<br>Address on file | 33330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Jerry<br>Address on file | 33331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Glenn<br>Address on file | 33332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, Sr., Ira<br>Address on file | 33333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltor, Joseph<br>Address on file | 33334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Raymond N.<br>Address on file | 33335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Rosetta<br>Address on file | 33336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William<br>Address on file | 33337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter Sr, Victor S.<br>Address on file | 33338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Charles<br>Address on file | 33339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Leoncio<br>Address on file | 33340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, John H. Address on file | 33341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petry, Lowell Address on file | 33342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollington, William Address on file | 33343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovitch, Wesley Address on file | 33344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Kathryn Address on file | 33345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, John W. Address on file | 33346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prutko, Andrew J. Address on file | 33347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Benjamin A. Address on file | 33348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, William S. Address on file | 33349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posivak Jr, Stephen M. Address on file | 33350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rone, Charles M. Address on file | 33351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, James A. Address on file | 33352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sharon Address on file | 33353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prill, Robert Address on file | 33354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redd, Raymond Address on file | 33355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Privitera, Joseph A. Address on file | 33356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritiskutch, Joseph<br>Address on file | 33357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Edward T.<br>Address on file | 33358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, James O.<br>Address on file | 33359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonner, Linda C.<br>Address on file | 33360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Ralph<br>Address on file | 33361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinsky, Jake<br>Address on file | 33362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Nathaniel<br>Address on file | 33363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 33364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redman, Alva<br>Address on file | 33365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 33366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosario, Antonio<br>Address on file | 33367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owsley, OC<br>Address on file | 33368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Albert<br>Address on file | 33369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 33370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, William<br>Address on file | 33371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Thomas<br>Address on file | 33372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacillo, James<br>Address on file | 33373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Jr., Eugene<br>Address on file | 33374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Marilyn<br>Address on file | 33375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Jack<br>Address on file | 33376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 33377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raybuck, George<br>Address on file | 33378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, James<br>Address on file | 33379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Donald<br>Address on file | 33380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pochatko, Joseph<br>Address on file | 33381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roskovich, Jr., Joseph<br>Address on file | 33382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovich, Michael<br>Address on file | 33383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Jr., William<br>Address on file | 33384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaser, Robert<br>Address on file | 33385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poland, Robert<br>Address on file | 33386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosamalia, Rocco J.<br>Address on file | 33387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polansky, Michael<br>Address on file | 33388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Probst Jr, Charles R. Address on file | 33389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaves, Adolph Address on file | 33390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redden, William Address on file | 33391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Marie F. Address on file | 33392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Robert Address on file | 33393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rashford, Sr., Emell Address on file | 33394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, James Address on file | 33395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponorica, George Address on file | 33396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Doris Address on file | 33397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Joe Address on file | 33398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Henry Address on file | 33399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Wilnell Address on file | 33400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sr., Malvin Address on file | 33401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Julio Address on file | 33402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosette, Patricia Address on file | 33403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Power, Lee Address on file | 33404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Antonio<br>Address on file | 33405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Richard<br>Address on file | 33406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Linda M.<br>Address on file | 33407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patti, Phillip<br>Address on file | 33408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Luther<br>Address on file | 33409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehmert, Henry J.<br>Address on file | 33410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Margaret<br>Address on file | 33411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Myrtlean<br>Address on file | 33412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovic, John<br>Address on file | 33413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poppel, Carol<br>Address on file | 33414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Possage, Van<br>Address on file | 33415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Robert<br>Address on file | 33416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 33417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Albert<br>Address on file | 33418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Frank<br>Address on file | 33419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoby, John<br>Address on file | 33420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rossmark, Dorothy<br>Address on file | 33421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Irwin<br>Address on file | 33422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Jr., Thomas<br>Address on file | 33423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollyson, Wilbert<br>Address on file | 33424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Gwendolyn<br>Address on file | 33425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, Myron<br>Address on file | 33426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romero, Antonio<br>Address on file | 33427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, George E.<br>Address on file | 33428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Elisha<br>Address on file | 33429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelfrey, Henry<br>Address on file | 33430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronny, Sophia<br>Address on file | 33431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, Jr., Roger<br>Address on file | 33432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clore, Lester O.<br>Address on file | 33433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Allen D.<br>Address on file | 33434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, William<br>Address on file | 33435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Tracy<br>Address on file | 33436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whiteley, Stephen<br>Address on file | 33437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Richard<br>Address on file | 33438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Samuel<br>Address on file | 33439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth Jr, John A.<br>Address on file | 33440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Edward J.<br>Address on file | 33441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 33442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorrer, Claude<br>Address on file | 33443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Ron<br>Address on file | 33444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, William J.<br>Address on file | 33445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clarence<br>Address on file | 33446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Thomas<br>Address on file | 33447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Joseph<br>Address on file | 33448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickers, Forrest<br>Address on file | 33449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, James<br>Address on file | 33450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Heber<br>Address on file | 33451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael<br>Address on file | 33452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Charles<br>Address on file | 33453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osenbaugh, Robert<br>Address on file | 33454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Denver<br>Address on file | 33455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohal, Francis A.<br>Address on file | 33456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Edward C.<br>Address on file | 33457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulliam, Jr., Samuel<br>Address on file | 33458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jon<br>Address on file | 33459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Eugene<br>Address on file | 33460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Charles<br>Address on file | 33461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Sr., Russell<br>Address on file | 33462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Marcia<br>Address on file | 33463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westerfield, Willistine<br>Address on file | 33464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleski, Thomas<br>Address on file | 33465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 33466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romeo, Frank<br>Address on file | 33467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, George<br>Address on file | 33468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaucha, Jr., Edward<br>Address on file | 33469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El, Otto O.<br>Address on file | 33470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurfley, Richard<br>Address on file | 33471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raines, Martha<br>Address on file | 33472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Robert<br>Address on file | 33473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ronald<br>Address on file | 33474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder Sr, James F.<br>Address on file | 33475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce-Ruhland, Gustav<br>Address on file | 33476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zigler, Herbert<br>Address on file | 33477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Michael<br>Address on file | 33478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carfine, Gabriel<br>Address on file | 33479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pursley Sr, Gregory<br>Address on file | 33480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purfey, Robert<br>Address on file | 33481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogge, Frederick W.<br>Address on file | 33482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 33483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romig Jr, Robert R.<br>Address on file | 33484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barclift, Sr, Donald J. Address on file | 33485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Jr, Clarence J. Address on file | 33486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Florence M. Address on file | 33487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryder, Ethel Address on file | 33488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Oliver K. Address on file | 33489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Jerald L. Address on file | 33490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, James R. Address on file | 33491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batts, Matthew L. Address on file | 33492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batts, Sr, Theodore R. Address on file | 33493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baugher, Carl E. Address on file | 33494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Karl R. Address on file | 33495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Kathleen F. Address on file | 33496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, L C. Address on file | 33497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Sr, Chester C. Address on file | 33498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr, Wallace N. Address on file | 33499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, John S. Address on file | 33500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Joseph<br>Address on file | 33501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watford, Larry C.<br>Address on file | 33502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truluck Sr, Michael D.<br>Address on file | 33503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, James G.<br>Address on file | 33504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitley, Elwood A.<br>Address on file | 33505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred J.<br>Address on file | 33506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Harvey L.<br>Address on file | 33507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Jr, Chester C.<br>Address on file | 33508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Teofilo<br>Address on file | 33509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tranello, Victor<br>Address on file | 33510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, William C.<br>Address on file | 33511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Harry A.<br>Address on file | 33512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepke, Talbert<br>Address on file | 33513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Michael R.<br>Address on file | 33514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnipseed, John<br>Address on file | 33515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Emery J.<br>Address on file | 33516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheckler, Jerome K. Address on file | 33517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Lloyd Address on file | 33518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheeler, John J. Address on file | 33519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Harry M. Address on file | 33520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, James C. Address on file | 33521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubman, Edward W. Address on file | 33522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooney, Joseph Address on file | 33523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanishan Jr, Peter J. Address on file | 33524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherden, Vernon L. Address on file | 33525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Walter R. Address on file | 33526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Delano H. Address on file | 33527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Thomas Address on file | 33528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralko, Michael F. Address on file | 33529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokarski, Edward Address on file | 33530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stupak, Joseph C. Address on file | 33531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonntag, Herbert A. Address on file | 33532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

# Case 20-12522-BLS   Doc 9381-1   Filed 07/30/26   Page 2328 of 3629

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trubilla, Michael<br>Address on file | 33533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette, Robert C.<br>Address on file | 33534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suarez, Paulino<br>Address on file | 33535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Nathaniel<br>Address on file | 33536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Richard L.<br>Address on file | 33537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler Jr, Grant<br>Address on file | 33538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Richard<br>Address on file | 33539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strider, George<br>Address on file | 33540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert C.<br>Address on file | 33541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Paul W.<br>Address on file | 33542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caricofe, Donald L.<br>Address on file | 33543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sos, Donald<br>Address on file | 33544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finck, Francis S.<br>Address on file | 33545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storm, Shirley M.<br>Address on file | 33546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Thurman E.<br>Address on file | 33547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twigg, Robert L.<br>Address on file | 33548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duda, Jacob<br>Address on file | 33549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, Stanley<br>Address on file | 33550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko Sr, John P.<br>Address on file | 33551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Malcolm L.<br>Address on file | 33552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas A.<br>Address on file | 33553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Joseph<br>Address on file | 33554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stys, Edward A.<br>Address on file | 33555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travis, Charles<br>Address on file | 33556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong Sr, Eugene A.<br>Address on file | 33557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Joseph A.<br>Address on file | 33558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speigle, Doyle L.<br>Address on file | 33559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose D.<br>Address on file | 33560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Allen<br>Address on file | 33561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 33562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonitro, Joseph<br>Address on file | 33563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 33564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarburton, Emerson F. Address on file | 33565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townson, Robert Address on file | 33566 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard T. Address on file | 33567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil Address on file | 33568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street Sr, Kirby Address on file | 33569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Samuel K. Address on file | 33570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, Mary A. Address on file | 33571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transue, Franklin E. Address on file | 33572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James Address on file | 33573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Daniel T. Address on file | 33574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Dewey D. Address on file | 33575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karzak, Walter Address on file | 33576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Thomas J. Address on file | 33577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, William E. Address on file | 33578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dalis Address on file | 33579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turtschanow, Jacob Address on file | 33580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stidham, Jack F. Address on file | 33581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Carl D. Address on file | 33582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hugh A. Address on file | 33583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koenig, Robert C. Address on file | 33584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padeletti, Primo R. Address on file | 33585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Roland C. Address on file | 33586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Thomas J. Address on file | 33587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard C. Address on file | 33588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsteller, Warren R. Address on file | 33589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhard, Adam F. Address on file | 33590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Edward W. Address on file | 33591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malitsch, William E. Address on file | 33592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Robert F. Address on file | 33593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupcho, Paul J. Address on file | 33594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhl, Dennis Address on file | 33595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunemacher, Charles H. Address on file | 33596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays Sr, Paul L. Address on file | 33597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatafore, Thomas Address on file | 33598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroumbis, Nikolaos A. Address on file | 33599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spevak, John D. Address on file | 33600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Wayne D. Address on file | 33601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, John R. Address on file | 33602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Richard H. Address on file | 33603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Robert C. Address on file | 33604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal Jr, Paul W. Address on file | 33605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Vincent J. Address on file | 33606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard L. Address on file | 33607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Leonard W. Address on file | 33608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James Address on file | 33609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machen, Francis W. Address on file | 33610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Donald M. Address on file | 33611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Benjamin J. Address on file | 33612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vail Jr, Philip<br>Address on file | 33613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilling, Edward<br>Address on file | 33614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trocki, Frank J.<br>Address on file | 33615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strempek Jr, Henry R.<br>Address on file | 33616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer Langhorne, Esther M.<br>Address on file | 33617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Charles N.<br>Address on file | 33618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Gerald J.<br>Address on file | 33619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Joan O.<br>Address on file | 33620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Percy C.<br>Address on file | 33621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taffetani, Louis<br>Address on file | 33622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bona, Frank C.<br>Address on file | 33623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urich, John M.<br>Address on file | 33624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Merritt M.<br>Address on file | 33625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trafton, Richard<br>Address on file | 33626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, William H.<br>Address on file | 33627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailer, Albert<br>Address on file | 33628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandaniker, Madeline<br>Address on file | 33629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tagliaferri, Joseph<br>Address on file | 33630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Wandell<br>Address on file | 33631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Robert R.<br>Address on file | 33632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Truman<br>Address on file | 33633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travers, Melvin C.<br>Address on file | 33634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvia, Robert M.<br>Address on file | 33635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Philip<br>Address on file | 33636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tegeler, August G.<br>Address on file | 33637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stum, Clair S.<br>Address on file | 33638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Samuel L.<br>Address on file | 33639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, James T.<br>Address on file | 33640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, John J.<br>Address on file | 33641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stommel, Robert J.<br>Address on file | 33642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccaro, Christopher M.<br>Address on file | 33643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasco Jr, Anthony<br>Address on file | 33644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valentine, Margaret<br>Address on file | 33645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sypniewski, Joseph S.<br>Address on file | 33646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urps, Joseph<br>Address on file | 33647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Allen S.<br>Address on file | 33648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teel, Eugene<br>Address on file | 33649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Charles<br>Address on file | 33650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, William E.<br>Address on file | 33651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffner, Herbert L.<br>Address on file | 33652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speece, Jude G.<br>Address on file | 33653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Robert J.<br>Address on file | 33654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald R.<br>Address on file | 33655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Donald J.<br>Address on file | 33656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szczepanski, Richard A.<br>Address on file | 33657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed Sr, John E.<br>Address on file | 33658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Johnny<br>Address on file | 33659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Frank J.<br>Address on file | 33660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tracey, James S.<br>Address on file | 33661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William W.<br>Address on file | 33662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slenbaker, Horace L.<br>Address on file | 33663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randolph L.<br>Address on file | 33664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Richard E.<br>Address on file | 33665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberto, Joseph V.<br>Address on file | 33666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichelberger, Lennert<br>Address on file | 33667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Amado<br>Address on file | 33668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Stephen<br>Address on file | 33669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, Francis X.<br>Address on file | 33670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Edward<br>Address on file | 33671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Samuel Leonard<br>Address on file | 33672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyrer, Henry F.<br>Address on file | 33673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Florence M.<br>Address on file | 33674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamacchia, John M.<br>Address on file | 33675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Louis A.<br>Address on file | 33676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nitsch Jr, Charles N. Address on file | 33677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperl Sr, Lingard M. Address on file | 33678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Webster Address on file | 33679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Harry C. Address on file | 33680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutchmore, Victor Address on file | 33681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, Edward A. Address on file | 33682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barmer, Alvester Address on file | 33683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talley, Frank Address on file | 33684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Marie A. Address on file | 33685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Joseph Address on file | 33686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Kenneth W. Address on file | 33687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Paul Address on file | 33688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roloff Sr, Albert H. Address on file | 33689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szmajda, John J. Address on file | 33690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Dorothy Address on file | 33691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L. Address on file | 33692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maly, Charles<br>Address on file | 33693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J.<br>Address on file | 33694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli, Andrew<br>Address on file | 33695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Gary<br>Address on file | 33696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Edward R.<br>Address on file | 33697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radosinovich, Michael<br>Address on file | 33698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thieme, Curtis W.<br>Address on file | 33699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmond, Sidney<br>Address on file | 33700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Nancy L.<br>Address on file | 33701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Zachary<br>Address on file | 33702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuli Jr, Stephen<br>Address on file | 33703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Richard<br>Address on file | 33704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Jackson<br>Address on file | 33705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Ronald C.<br>Address on file | 33706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quasney, Charles<br>Address on file | 33707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles R.<br>Address on file | 33708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Robert J. Address on file | 33709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penberth Jr, Roy Address on file | 33710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Daniel Address on file | 33711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe W. Address on file | 33712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel Jr, Louis A. Address on file | 33713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Odessa H. Address on file | 33714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Sr, Clarence Address on file | 33715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reenock, Thomas D. Address on file | 33716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Russell E. Address on file | 33717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert C. Address on file | 33718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson Sr, Russell Address on file | 33719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Melvin D. Address on file | 33720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Wesley W. Address on file | 33721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarola, Daniel R. Address on file | 33722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Michael W. Address on file | 33723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolsky, Bernard G. Address on file | 33724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rios, Joseph<br>Address on file | 33725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Turner<br>Address on file | 33726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Earl L.<br>Address on file | 33727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrick, Charles<br>Address on file | 33728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Glenda<br>Address on file | 33729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, James A.<br>Address on file | 33730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Burton<br>Address on file | 33731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Albert C.<br>Address on file | 33732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micheal, Fred<br>Address on file | 33733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William F.<br>Address on file | 33734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Hettie Mae<br>Address on file | 33735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taliadouros, Nick<br>Address on file | 33736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elvis<br>Address on file | 33737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Alice<br>Address on file | 33738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 33739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Lewis<br>Address on file | 33740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, George<br>Address on file | 33741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanboeuf, Laurence A.<br>Address on file | 33742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perrine, Sr., Berwyn<br>Address on file | 33743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Vernon<br>Address on file | 33744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harold J.<br>Address on file | 33745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas W.<br>Address on file | 33746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Evelyn<br>Address on file | 33747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Richard<br>Address on file | 33748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cora Mae<br>Address on file | 33749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papes, Paul<br>Address on file | 33750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Lowell E.<br>Address on file | 33751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Gordon<br>Address on file | 33752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegler, Thomas<br>Address on file | 33753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimer Jr, Marvin L.<br>Address on file | 33754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younger, Rudolph<br>Address on file | 33755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Willa<br>Address on file | 33756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandbek, Dale<br>Address on file | 33757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solt, Robert<br>Address on file | 33758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty Sr, Russell<br>Address on file | 33759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, William E.<br>Address on file | 33760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Adam<br>Address on file | 33761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clifton<br>Address on file | 33762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles E.<br>Address on file | 33763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Lester<br>Address on file | 33764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro, Roy L.<br>Address on file | 33765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Leander<br>Address on file | 33766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Fred J.<br>Address on file | 33767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Rick S.<br>Address on file | 33768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Eldred J.<br>Address on file | 33769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covahey, Leonard J.<br>Address on file | 33770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William R.<br>Address on file | 33771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty, Fannie M.<br>Address on file | 33772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegert, Henry W. Address on file | 33773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasik, Stanley Address on file | 33774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, James W. Address on file | 33775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putinski, John J. Address on file | 33776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Paul W. Address on file | 33777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jackie Address on file | 33778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, George H. Address on file | 33779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobczynski, Frank Address on file | 33780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick R. Address on file | 33781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey Sr, Lee L. Address on file | 33782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Retha Address on file | 33783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Albert W. Address on file | 33784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodke, Adolf Address on file | 33785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George G. Address on file | 33786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Minnie Address on file | 33787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James M. Address on file | 33788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arvin, Allen E. Address on file | 33789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carroll Address on file | 33790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Kibby D. Address on file | 33791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Poniktera, Alexander E. Address on file | 33792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chvostal, Edward J. Address on file | 33793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Zaddock Address on file | 33794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli Sr, Dennis B. Address on file | 33795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Gilbert A. Address on file | 33796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul D. Address on file | 33797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacharowski, Norman Address on file | 33798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongue, Isaac J. Address on file | 33799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, George M. Address on file | 33800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Grant B. Address on file | 33801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Socker, George T. Address on file | 33802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicker, Dorothy Address on file | 33803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, William L. Address on file | 33804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Richard W.<br>Address on file | 33805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strack, James J.<br>Address on file | 33806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Andrew L.<br>Address on file | 33807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, Alfred H.<br>Address on file | 33808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Judas J.<br>Address on file | 33809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tart, J. D.<br>Address on file | 33810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisbocci, Milton<br>Address on file | 33811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Jr, Harry C.<br>Address on file | 33812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chambers, Paul<br>Address on file | 33813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Thelma J.<br>Address on file | 33814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swartz, Patricia C.<br>Address on file | 33815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinsky, John<br>Address on file | 33816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shird, Charles<br>Address on file | 33817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanisko, David G.<br>Address on file | 33818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Arthur<br>Address on file | 33819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Eugene J.<br>Address on file | 33820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Raymond C.<br>Address on file | 33821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, Ethel M.<br>Address on file | 33822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sellard<br>Address on file | 33823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health and Welfare Fund<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33824 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stewart, Ezell<br>Address on file | 33825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuker, Wilton<br>Address on file | 33826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapkovich, Daniel<br>Address on file | 33827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Denzell<br>Address on file | 33828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Promutico Sr, Frank J.<br>Address on file | 33829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, William M.<br>Address on file | 33830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisneski, Joseph J.<br>Address on file | 33831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Edward H.<br>Address on file | 33832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard C.<br>Address on file | 33833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, James F.<br>Address on file | 33834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles U.<br>Address on file | 33835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Alan J. Address on file | 33836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Myron E. Address on file | 33837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Ronald Address on file | 33838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk, James W. Address on file | 33839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Evelyn Address on file | 33840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Robert R. Address on file | 33841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth P. Address on file | 33842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Margaret Address on file | 33843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitch, Frank J. Address on file | 33844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigai Sr, Richard J. Address on file | 33845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William E. Address on file | 33846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Rose Address on file | 33847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trite, Charles E. Address on file | 33848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tacy, Ronald C. Address on file | 33849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Corrine Address on file | 33850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Bruce D. Address on file | 33851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweeney, Dorothy A. Address on file | 33852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W. Address on file | 33853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Neil Address on file | 33854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk Jr, Frank W. Address on file | 33855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles Address on file | 33856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 33857 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40 Address on file | 33858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Carlos A. Address on file | 33859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinchcomb, Donna Address on file | 33860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann Jr, Hezekiah Address on file | 33861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smutny, Andrew J. Address on file | 33862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swift, Talbert Address on file | 33863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, Robert L. Address on file | 33864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Dale O. Address on file | 33865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrick, Michael J. Address on file | 33866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Bill Address on file | 33867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Joseph M. Address on file | 33868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomczewski, Stanley Address on file | 33869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, Raymond Address on file | 33870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorter, Warner G. Address on file | 33871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David A. Address on file | 33872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Vincent J. Address on file | 33873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Clorine S. Address on file | 33874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Osceola Address on file | 33875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Themelis, Costas E. Address on file | 33876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasants Jr, Charlie Address on file | 33877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Charles T. Address on file | 33878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Splett, George A. Address on file | 33879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehbein Jr, Milton A. Address on file | 33880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Gene C. Address on file | 33881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Harry N. Address on file | 33882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperlbaum, Edward F. Address on file | 33883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, James C. Address on file | 33884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Gary Address on file | 33885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, James L. Address on file | 33886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senkus, Benjamin F. Address on file | 33887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieber, Robert G. Address on file | 33888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Herbert E. Address on file | 33889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Susel, Stephen F. Address on file | 33890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Edward Address on file | 33891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derenzis, Filomena Address on file | 33892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Woodrow W. Address on file | 33893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva Sr, Emilio Address on file | 33894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, George Address on file | 33895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomblin, Charles S. Address on file | 33896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Garland Address on file | 33897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, George Address on file | 33898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremper, Herman Address on file | 33899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takovich, Louis F.<br>Address on file | 33900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elex<br>Address on file | 33901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lionel D.<br>Address on file | 33902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Henry L.<br>Address on file | 33903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uddeme, Joseph V.<br>Address on file | 33904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprucebank, Gary R.<br>Address on file | 33905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Morris E.<br>Address on file | 33906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Joseph L.<br>Address on file | 33907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Louis<br>Address on file | 33908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, William T.<br>Address on file | 33909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egnor, Rexel C.<br>Address on file | 33910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Richard T.<br>Address on file | 33911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clasing, Larry C.<br>Address on file | 33912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein Sr, Thomas H.<br>Address on file | 33913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Thomas E.<br>Address on file | 33914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Dennis<br>Address on file | 33915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schofield Sr, George<br>Address on file | 33916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehman, Charles R.<br>Address on file | 33917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ernest<br>Address on file | 33918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Brodie E.<br>Address on file | 33919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Mildred F.<br>Address on file | 33920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Lucille M.<br>Address on file | 33921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, William C.<br>Address on file | 33922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Isadore<br>Address on file | 33923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James D.<br>Address on file | 33924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Glenn F.<br>Address on file | 33925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powichroski, Paul P.<br>Address on file | 33926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Donald F.<br>Address on file | 33927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Charles W.<br>Address on file | 33928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, Charles M.<br>Address on file | 33929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Mary G.<br>Address on file | 33930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, John<br>Address on file | 33931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweigert, Fred R.<br>Address on file | 33932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sharon M.<br>Address on file | 33933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Rudolph<br>Address on file | 33934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Ernest L.<br>Address on file | 33935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley Jr, Edward E.<br>Address on file | 33936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clevenger, Alvie R.<br>Address on file | 33937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffey Sr, Robert E.<br>Address on file | 33938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richard, Thomas<br>Address on file | 33939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Richard S.<br>Address on file | 33940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puhan, William<br>Address on file | 33941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ruth M.<br>Address on file | 33942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrovanek, Joseph E.<br>Address on file | 33943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumter, Thomas A.<br>Address on file | 33944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supko, William<br>Address on file | 33945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoades, James I.<br>Address on file | 33946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Phyllis M.<br>Address on file | 33947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pandolfini, Paul<br>Address on file | 33948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treadway, Paul E.<br>Address on file | 33949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet Sr, John B.<br>Address on file | 33950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, John J.<br>Address on file | 33951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James T.<br>Address on file | 33952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unfried Jr, Frederick M.<br>Address on file | 33953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, James C.<br>Address on file | 33954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Jr, James<br>Address on file | 33955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Henry H.<br>Address on file | 33956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stansfield, Louis<br>Address on file | 33957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sewell, Glenn<br>Address on file | 33958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett Jr, Earl<br>Address on file | 33959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles W.<br>Address on file | 33960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, John E.<br>Address on file | 33961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 33962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrulionis, Joseph M.<br>Address on file | 33963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rasich, Stanley S.<br>Address on file | 33964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazdzinski, Joseph S.<br>Address on file | 33965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Tilmon E.<br>Address on file | 33966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treichler, Edgar<br>Address on file | 33967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotta, Gabriel P.<br>Address on file | 33968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrapits, Peter F.<br>Address on file | 33969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smullin, Gary T.<br>Address on file | 33970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trella, George A.<br>Address on file | 33971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiss, Henry<br>Address on file | 33972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymanski, John A.<br>Address on file | 33973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rappold, Sandy A.<br>Address on file | 33974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Robert W.<br>Address on file | 33975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambeda, Martin<br>Address on file | 33976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Arley B.<br>Address on file | 33977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckford, Sheila<br>Address on file | 33978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slivka, John<br>Address on file | 33979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stecker, William<br>Address on file | 33980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearsall, William B.<br>Address on file | 33981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torick, John<br>Address on file | 33982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, William E.<br>Address on file | 33983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Elmer<br>Address on file | 33984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Walter C.<br>Address on file | 33985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A.<br>Address on file | 33986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Earl E.<br>Address on file | 33987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jamil Burrell J.<br>Address on file | 33988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein Jr, Daniel L.<br>Address on file | 33989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Amy<br>Address on file | 33990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diegert, William E.<br>Address on file | 33991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skerlak, Ernest<br>Address on file | 33992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Edward J.<br>Address on file | 33993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Nancy Might<br>Address on file | 33994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skillman, George W.<br>Address on file | 33995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, John W. Address on file | 33996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarsky, Michael Address on file | 33997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James A. Address on file | 33998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Vernel Address on file | 33999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seekford, George W. Address on file | 34000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappington, Joseph B. Address on file | 34001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorini, Joseph Address on file | 34002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saradin, Kenneth E. Address on file | 34003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, Gerald F. Address on file | 34004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Frederick W. Address on file | 34005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sariano, Richard J. Address on file | 34006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarko, Frank P. Address on file | 34007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surratt, Millard J. Address on file | 34008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podracky, Joseph J. Address on file | 34009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Leonard D. Address on file | 34010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor Jr, Hempsal Address on file | 34011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Larry S. Address on file | 34012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poetzold, Frank W. Address on file | 34013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Marlin Address on file | 34014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumhoff, Arnold J. Address on file | 34015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Golden L. Address on file | 34016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Jr, Gordon Address on file | 34017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorentino, Ralph S. Address on file | 34018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carraghan, Harry Q. Address on file | 34019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Kenneth C. Address on file | 34020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, Evelyn Address on file | 34021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Rosa M. Address on file | 34022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajer, Anthony A. Address on file | 34023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Joe M. Address on file | 34024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, William Address on file | 34025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Barbara Address on file | 34026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Startzel, Lester O. Address on file | 34027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlisle, William R. Address on file | 34028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Franklin J. Address on file | 34029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siviero, Frank Address on file | 34030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Joseph Address on file | 34031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filleaux, Herbert G. Address on file | 34032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seibert, Sidney C. Address on file | 34033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Terry H. Address on file | 34034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toby, Dennis Address on file | 34035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Marcelino A. Address on file | 34036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedgwick, Clarence Address on file | 34037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crout, Heyward N. Address on file | 34038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stebbing, Leroy Address on file | 34039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Benjamin Address on file | 34040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore Sr, Robert B. Address on file | 34041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von York, Harriet Address on file | 34042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, Doris N. Address on file | 34043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shank Sr, Daniel W. Address on file | 34044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Dale J. Address on file | 34045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Clyde H. Address on file | 34046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sentinella Sr, Albert M Address on file | 34047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard Address on file | 34048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahner, Bernard S. Address on file | 34049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Wayne C. Address on file | 34050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Torrieri, John Address on file | 34051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder Sr, Denzil H. Address on file | 34052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornhill, Dolores A. Address on file | 34053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Michael S. Address on file | 34054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seborowski, Joseph R. Address on file | 34055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayne, III, Walter E. Address on file | 34056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stein, Cathy Address on file | 34057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary D. Address on file | 34058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefancin, Paul J. Address on file | 34059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Sr, Glenn C. Address on file | 34060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Jack L. Address on file | 34061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willey, Lee M. Address on file | 34062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wehr, David Address on file | 34063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer Sr, Jack Address on file | 34064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Emil G. Address on file | 34065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalgaitis, John W. Address on file | 34066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, George Address on file | 34067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stangl, John F. Address on file | 34068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanis, Emmanuel Address on file | 34069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukeena, Richard L. Address on file | 34070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James A. Address on file | 34071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tello, Debra Address on file | 34072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Jr., Lawrence L. Address on file | 34073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spang, James A. Address on file | 34074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Richard G. Address on file | 34075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Ernest C. Address on file | 34076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Jack D. Address on file | 34077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Gerald O. Address on file | 34078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Michael P. Address on file | 34079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, John J. Address on file | 34080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Norman J. Address on file | 34081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingo, Edward B. Address on file | 34082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, George C. Address on file | 34083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D. Address on file | 34084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, III, George Address on file | 34085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, David R. Address on file | 34086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, William H. Address on file | 34087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Edward Address on file | 34088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Erik B. Address on file | 34089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Gerald Address on file | 34090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gerald Address on file | 34091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seyfried, Gerald E<br>Address on file | 34092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stine, Glen J.<br>Address on file | 34093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayarsky, Faye<br>Address on file | 34094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roros, Georgios<br>Address on file | 34095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 34096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sexton, John I.<br>Address on file | 34097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanski, James D.<br>Address on file | 34098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Robert L.<br>Address on file | 34099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upton, Elmer<br>Address on file | 34100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Ella M.<br>Address on file | 34101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Single, Richard<br>Address on file | 34102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skurow, Terry<br>Address on file | 34103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbia, Eugenio<br>Address on file | 34104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiz, David K.<br>Address on file | 34105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Gilliam<br>Address on file | 34106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Godfrey B.<br>Address on file | 34107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petty, Willie J.<br>Address on file | 34108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogie, David C.<br>Address on file | 34109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyrczuk, Roman W.<br>Address on file | 34110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahm, Stephen R.<br>Address on file | 34111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Henry P.<br>Address on file | 34112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Carroll A.<br>Address on file | 34113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schultz Sr, George<br>Address on file | 34114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Samuel L.<br>Address on file | 34115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Daniel G.<br>Address on file | 34116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Donald E.<br>Address on file | 34117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Grace K.<br>Address on file | 34118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, David A.<br>Address on file | 34119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Ismael<br>Address on file | 34120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnott, Edwin A.<br>Address on file | 34121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Juan B.<br>Address on file | 34122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szacska, George<br>Address on file | 34123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clukey, Lyle A. Address on file | 34124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Allen W. Address on file | 34125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Eugene F. Address on file | 34126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smilardo, Carmen Address on file | 34127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidorczuk, Adam Z. Address on file | 34128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L. Address on file | 34129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Patricia Address on file | 34130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Vernon J. Address on file | 34131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siedlecki, Adolph J. Address on file | 34132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siemasko, Lawrence E. Address on file | 34133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Robert A. Address on file | 34134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Donald L. Address on file | 34135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykins, Benjamin F. Address on file | 34136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Edward A. Address on file | 34137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Norman Address on file | 34138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Ronald L. Address on file | 34139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springer, John E.<br>Address on file | 34140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silfies, Harold H.<br>Address on file | 34141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Hyman<br>Address on file | 34142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Haywood<br>Address on file | 34143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Wayne H.<br>Address on file | 34144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hezkiah<br>Address on file | 34145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simkovich Jr, John M.<br>Address on file | 34146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, John<br>Address on file | 34147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Carroll V.<br>Address on file | 34148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, James L.<br>Address on file | 34149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Robert F.<br>Address on file | 34150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Yvonne A.<br>Address on file | 34151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweat, Gary<br>Address on file | 34152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Arthur<br>Address on file | 34153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dunn, James C.<br>Address on file | 34154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Melvin J.<br>Address on file | 34155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James R. Address on file | 34156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Jr, Phillip R. Address on file | 34157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John Address on file | 34158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Sr, Phillip R. Address on file | 34159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, David Address on file | 34160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Irvin A. Address on file | 34161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warns, Doris W. Address on file | 34162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John R. Address on file | 34163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipes, Joseph S. Address on file | 34164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth M. Address on file | 34165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ronald E. Address on file | 34166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonetti, Sheila Address on file | 34167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiderski, John S. Address on file | 34168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mildred Address on file | 34169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Paul F. Address on file | 34170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Robert L. Address on file | 34171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Dennis H. Address on file | 34172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch Sr, Jesse L. Address on file | 34173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, Thorel Address on file | 34174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torres, Luis I. Address on file | 34175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Johnnie M. Address on file | 34176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Walter L. Address on file | 34177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skiles Sr, Robert L. Address on file | 34178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfkill, George R. Address on file | 34179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickus, Henry J. Address on file | 34180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Eugene Address on file | 34181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Harvey E. Address on file | 34182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, John L. Address on file | 34183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith III, Philip F. Address on file | 34184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiston, Joseph J. Address on file | 34185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Russell H. Address on file | 34186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Melvin Address on file | 34187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smallwood, Charlotte L. Address on file | 34188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Richard W. Address on file | 34189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlakos, Nicholas Address on file | 34190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, Dennis J. Address on file | 34191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Joseph Address on file | 34192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Mae Address on file | 34193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Andrew Address on file | 34194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Sr, Kenneth C. Address on file | 34195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widdick, Francis J. Address on file | 34196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Harold G. Address on file | 34197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert L. Address on file | 34198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyette, Melvin G. Address on file | 34199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bavota, Joseph Address on file | 34200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Paul J. Address on file | 34201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary L. Address on file | 34202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vought, Robert Address on file | 34203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Preston N. Address on file | 34204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, George Address on file | 34205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ronald E. Address on file | 34206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt, Clinton I. Address on file | 34207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ronald Address on file | 34208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witmer, Barry L. Address on file | 34209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor , Clayburn T. Address on file | 34210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Ralph A. Address on file | 34211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Patrick F. Address on file | 34212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Rose, Leon Address on file | 34213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Rexford Address on file | 34214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Robert Address on file | 34215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buggs, Joe Address on file | 34216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L. Address on file | 34217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner Sr, John L. Address on file | 34218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, James Address on file | 34219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Richard V.<br>Address on file | 34220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, James W.<br>Address on file | 34221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Irvin<br>Address on file | 34222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirth, Louis J.<br>Address on file | 34223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Richard W.<br>Address on file | 34224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Carl W.<br>Address on file | 34225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert E.<br>Address on file | 34226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert M.<br>Address on file | 34227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Leroy E.<br>Address on file | 34228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Edward H.<br>Address on file | 34229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Abby J.<br>Address on file | 34230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wernick, Theodore<br>Address on file | 34231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Jr, John L.<br>Address on file | 34232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr, Robert R.<br>Address on file | 34233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, Clarence<br>Address on file | 34234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Bruce A.<br>Address on file | 34235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Charles W. Address on file | 34236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Garner W. Address on file | 34237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womer Sr, Douglas X. Address on file | 34238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, Robert L. Address on file | 34239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Sr, Robert W. Address on file | 34240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, John Address on file | 34241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Robert W. Address on file | 34242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Timothy G. Address on file | 34243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Wilbur W. Address on file | 34244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildgen, Michael H. Address on file | 34245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohr, Douglas Address on file | 34246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Jr, Herbert C. Address on file | 34247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Raleigh Address on file | 34248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittek, John D. Address on file | 34249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robinette Address on file | 34250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, Larry Address on file | 34251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood Sr, John W. <br> Address on file | 34252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Louis F. <br> Address on file | 34253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Ira <br> Address on file | 34254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Wayne C. <br> Address on file | 34255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Robert M. <br> Address on file | 34256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William L. <br> Address on file | 34257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woroniak Jr, John <br> Address on file | 34258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelina, George E. <br> Address on file | 34259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Regina <br> Address on file | 34260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whaley Jr, Charles R. <br> Address on file | 34261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilking, George G. <br> Address on file | 34262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winterling, Gerard <br> Address on file | 34263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zlomsowitch, Walter J. <br> Address on file | 34264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddington, Wardell <br> Address on file | 34265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George J. <br> Address on file | 34266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawick, Walter R. <br> Address on file | 34267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skeens, Willie T. Address on file | 34268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Leroy Address on file | 34269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L. Address on file | 34270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baynor, John T. Address on file | 34271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walter, Robert E. Address on file | 34272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lynn R. Address on file | 34273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Willard Address on file | 34274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Augustus Address on file | 34275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lonakonis, Pauline Westfall Address on file | 34276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerfass, Richard C. Address on file | 34277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waitt, Chauncey D. Address on file | 34278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Warren G. Address on file | 34279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Lester Address on file | 34280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willemet, Russell R. Address on file | 34281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Calvin S. Address on file | 34282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfonso, Anthony E. Address on file | 34283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woody Sr, George L. Address on file | 34284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Carter A. Address on file | 34285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skoloda, George A. Address on file | 34286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittman, Paul J. Address on file | 34287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorini, Richard G. Address on file | 34288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlow, Charles Address on file | 34289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Emerald Address on file | 34290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilios, Frank Address on file | 34291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John W. Address on file | 34292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence C. Address on file | 34293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace Sr, William L. Address on file | 34294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald T. Address on file | 34295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Leonard L. Address on file | 34296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, Elizabeth S. Address on file | 34297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Wayne Address on file | 34298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasquez, Praxedez Address on file | 34299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belle, Jr, Harold P. Address on file | 34300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wortham, Josephine A. Address on file | 34301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiders, Herman E. Address on file | 34302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bawroski, Thomas G. Address on file | 34303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey, Richard G. Address on file | 34304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Sr, Darnell Address on file | 34305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolfersberger, Frank Address on file | 34306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Allen Address on file | 34307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson Sr, Jack N. Address on file | 34308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Ivan G. Address on file | 34309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Frank Address on file | 34310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Charles Address on file | 34311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William J. Address on file | 34312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burkit, Stephen Address on file | 34313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard L. Address on file | 34314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Joseph F. Address on file | 34315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, David M.<br>Address on file | 34316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butryn Jr, Fred V.<br>Address on file | 34317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatley, Bruce D.<br>Address on file | 34318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Sr, Jonathan K.<br>Address on file | 34319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White Jr, Westley<br>Address on file | 34320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Joseph R.<br>Address on file | 34321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabeza, Pedro L.<br>Address on file | 34322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Leroy A.<br>Address on file | 34323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard<br>Address on file | 34324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Kingar G.<br>Address on file | 34325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, George R.<br>Address on file | 34326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topa Jr., Melvin<br>Address on file | 34327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William G.<br>Address on file | 34328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, William S.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 34329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Donald L.<br>Address on file | 34330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deboer, Carl John<br>Address on file | 34331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Silas E. Address on file | 34332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, George G. Address on file | 34333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Shirley C. Address on file | 34334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wartman Sr, Kenneth A. Address on file | 34335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Kenneth P. Address on file | 34336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Deborah J. Address on file | 34337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torcivia, Michael P. Address on file | 34338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrington, Thomas Address on file | 34339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Roland M. Address on file | 34340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trayer Jr, William E. Address on file | 34341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohn, Karl S. Address on file | 34342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenakis, Gus Address on file | 34343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrodo Sr, Samuel J. Address on file | 34344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassman, Ray Address on file | 34345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapf, Edward L. Address on file | 34346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Charles G. Address on file | 34347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Howard<br>Address on file | 34348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Ronald C.<br>Address on file | 34349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbour, George<br>Address on file | 34350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torquato, Robert A.<br>Address on file | 34351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerham Sr, George D<br>Address on file | 34352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Christopher L.<br>Address on file | 34353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, John L.<br>Address on file | 34354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald L.<br>Address on file | 34355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, Lela M.<br>Address on file | 34356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baxter, Mary<br>Address on file | 34357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torquato, John M.<br>Address on file | 34358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Jesse W.<br>Address on file | 34359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Robert<br>Address on file | 34360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodall, Joseph<br>Address on file | 34361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Thearthur<br>Address on file | 34362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Becker, Patricia S.<br>Address on file | 34363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baylor, Terrance C.<br>Address on file | 34364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Herman E.<br>Address on file | 34365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, James R.<br>Address on file | 34366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Elmer C.<br>Address on file | 34367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Leslie M.<br>Address on file | 34368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes Jr, Charles L.<br>Address on file | 34369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Theodore E.<br>Address on file | 34370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Allen<br>Address on file | 34371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 34372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kimble<br>Address on file | 34373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, George A.<br>Address on file | 34374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Homer<br>Address on file | 34375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yakim, Joseph A.<br>Address on file | 34376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeakel, Kenneth W.<br>Address on file | 34377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Joseph<br>Address on file | 34378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, William<br>Address on file | 34379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Earl D. Address on file | 34380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Laura G. Address on file | 34381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buttillo, Vincent J. Address on file | 34382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John Address on file | 34383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley Jr, Milton R. Address on file | 34384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Anthony Address on file | 34385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, Anthony G. Address on file | 34386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Sr, Waverly J. Address on file | 34387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yeater, Henry H. Address on file | 34388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Adam Address on file | 34389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley Address on file | 34390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edwin H. Address on file | 34391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lewis Address on file | 34392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warfield, William A. Address on file | 34393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David I. Address on file | 34394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Homer D. Address on file | 34395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alicea, Jose A. Address on file | 34396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boisseau, James A. Address on file | 34397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blagmond, Winifred J. Address on file | 34398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Andrew L. Address on file | 34399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Paul K. Address on file | 34400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Albert W. Address on file | 34401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abe, Glenn A. Address on file | 34402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Daniel F. Address on file | 34403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoltack, Norman Address on file | 34404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Louis H. Address on file | 34405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zmarzley, Victor M. Address on file | 34406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrozak, Donald A. Address on file | 34407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aronhalt, Ervin W. Address on file | 34408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohnenstengel, Vernon L. Address on file | 34409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, John E. Address on file | 34410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Dennis Address on file | 34411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Angel<br>Address on file | 34412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz Jr, George H.<br>Address on file | 34413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Scott S.<br>Address on file | 34414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Stephen R.<br>Address on file | 34415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Alice W.<br>Address on file | 34416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Emil M.<br>Address on file | 34417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Aaron M.<br>Address on file | 34418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas B.<br>Address on file | 34419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas P.<br>Address on file | 34420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigard Sr, Charles B.<br>Address on file | 34421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer Sr, Bruce<br>Address on file | 34422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, James D.<br>Address on file | 34423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Sam<br>Address on file | 34424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Cecil<br>Address on file | 34425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supeck, James P.<br>Address on file | 34426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas W.<br>Address on file | 34427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedics, Edward<br>Address on file | 34428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suranofsky, John H<br>Address on file | 34429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, William H.<br>Address on file | 34430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Robert E.<br>Address on file | 34431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bazemore, Tony M.<br>Address on file | 34432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butillo, John C.<br>Address on file | 34433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beacham, Dorothy M.<br>Address on file | 34434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, Sr, Lawrence L.<br>Address on file | 34435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beal, Marvin L.<br>Address on file | 34436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beam, Clair B.<br>Address on file | 34437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benton, Stanley H.<br>Address on file | 34438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beamon, Henry A.<br>Address on file | 34439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Paul J.<br>Address on file | 34440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Robert E.<br>Address on file | 34441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beane, Verna<br>Address on file | 34442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bethea, Wallace<br>Address on file | 34443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Jr, Rudolph A. Address on file | 34444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Harry Address on file | 34445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, Shelby J. Address on file | 34446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tolson, Leroy Address on file | 34447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Jerry T. Address on file | 34448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suranofsky, Milton S. Address on file | 34449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Charles C. Address on file | 34450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beard, George W. Address on file | 34451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tomblin, Charles D. Address on file | 34452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Napoleon Address on file | 34453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomczewski, Joseph L. Address on file | 34454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, George F. Address on file | 34455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz, Carl E. Address on file | 34456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz Jr, Valentine J. Address on file | 34457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiwell, James W. Address on file | 34458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby Sr, Claude T. Address on file | 34459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vecchioni, Gerald<br>Address on file | 34460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Mack R.<br>Address on file | 34461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Beth L.<br>Address on file | 34462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Yvonne M.<br>Address on file | 34463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Afflerbach, Herman O.<br>Address on file | 34464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zsilavecz, John J.<br>Address on file | 34465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Dwight A<br>Address on file | 34466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, James E.<br>Address on file | 34467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Calvin<br>Address on file | 34468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zwitkowits, Richard W.<br>Address on file | 34469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Wayne L.<br>Address on file | 34470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 34471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briar, Richard E.<br>Address on file | 34472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles B.<br>Address on file | 34473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abboud, Kamal<br>Address on file | 34474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Monroe<br>Address on file | 34475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Robert I. Address on file | 34476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seybrecht, Albert H. Address on file | 34477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, James A. Address on file | 34478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semenuk, Michael Address on file | 34479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Louis J. Address on file | 34480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi, Joseph Address on file | 34481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senez Sr, Warren A. Address on file | 34482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Carl Address on file | 34483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeds, Richard C. Address on file | 34484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sersen Sr, Robert A. Address on file | 34485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severson, Robert Address on file | 34486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Charles Address on file | 34487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seier, George A. Address on file | 34488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seward, Bernard M. Address on file | 34489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seipp, Alfred Address on file | 34490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Thomas E. Address on file | 34491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sears, Warren E.<br>Address on file | 34492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 34493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yori, Joseph E.<br>Address on file | 34494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leonard<br>Address on file | 34495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman Sr, Kenneth L.<br>Address on file | 34496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Richard<br>Address on file | 34497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, George R.<br>Address on file | 34498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Thomas<br>Address on file | 34499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Walter S.<br>Address on file | 34500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston Sr, Adolph<br>Address on file | 34501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vencill, James M.<br>Address on file | 34502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Sr., Arthur B.<br>Address on file | 34503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Raymond G.<br>Address on file | 34504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahn, Robert<br>Address on file | 34505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet, John<br>Address on file | 34506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavra, Francis A.<br>Address on file | 34507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Cornelius<br>Address on file | 34508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Mark A.<br>Address on file | 34509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, Luther<br>Address on file | 34510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard L.<br>Address on file | 34511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen Sr, Irvin W.<br>Address on file | 34512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brzostek, Melvin<br>Address on file | 34513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre, Marie A.<br>Address on file | 34514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie E.<br>Address on file | 34515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks Jr, Calvin D.<br>Address on file | 34516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barney, Albert M.<br>Address on file | 34517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard C.<br>Address on file | 34518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkinson, Ronald E.<br>Address on file | 34519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Pauline A.<br>Address on file | 34520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Elsie<br>Address on file | 34521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Sr, Freddie M.<br>Address on file | 34522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Vernon G.<br>Address on file | 34523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Ralph<br>Address on file | 34524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Auxier, Daris E.<br>Address on file | 34525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Billy F.<br>Address on file | 34526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt Sr, William H.<br>Address on file | 34527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Herbert<br>Address on file | 34528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Raymond<br>Address on file | 34529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, William G.<br>Address on file | 34530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, Gregory W.<br>Address on file | 34531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yourik, Andrew J.<br>Address on file | 34532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre Jr, Fred P.<br>Address on file | 34533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodowsky, August<br>Address on file | 34534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Bernard F.<br>Address on file | 34535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albany, Alfred P.<br>Address on file | 34536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, James D.<br>Address on file | 34537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, George S.<br>Address on file | 34538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Richard A.<br>Address on file | 34539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amos, John E. Address on file | 34540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marion V. Address on file | 34541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barksdale, Harry T. Address on file | 34542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Brice Address on file | 34543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Sara T. Address on file | 34544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Robert E. Address on file | 34545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet Sr, Edward Address on file | 34546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alcantara, Emmanuel C. Address on file | 34547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser, Stephen E. Address on file | 34548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, Joseph F. Address on file | 34549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles R. Address on file | 34550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Paul Address on file | 34551 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchold, David Address on file | 34552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard Address on file | 34553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yawney, John Address on file | 34554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Richard A. Address on file | 34555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bagley, John H. Address on file | 34556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denton, Robert W. Address on file | 34557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Paul S. Address on file | 34558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Otto R. Address on file | 34559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denning, John Address on file | 34560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balliet, Edward H. Address on file | 34561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Caudy C. Address on file | 34562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Thomas V. Address on file | 34563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuykendall, Pamela Address on file | 34564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abdis, Jerry M. Address on file | 34565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William E. Address on file | 34566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Sylvester Address on file | 34567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Weldon Address on file | 34568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ira R. Address on file | 34569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltusis, Peter Address on file | 34570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, Ray Address on file | 34571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Roger E.<br>Address on file | 34572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Edward<br>Address on file | 34573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Santo<br>Address on file | 34574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Cabell W.<br>Address on file | 34575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCool, Joseph  Brian<br>Address on file | 34576 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delong, William<br>Address on file | 34577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabassa, Marco M.<br>Address on file | 34578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Astarita Sr, John L.<br>Address on file | 34579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene C.<br>Address on file | 34580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blomeier, William J.<br>Address on file | 34581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cain, Kenneth<br>Address on file | 34582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, Anthony L.<br>Address on file | 34583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Andrew<br>Address on file | 34584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Howard R.<br>Address on file | 34585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnheart Jr, Frank H.<br>Address on file | 34586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34587 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buskirk, Betty B.<br>Address on file | 34588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Wendell<br>Address on file | 34589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballantine, Robert M.<br>Address on file | 34590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, William E.<br>Address on file | 34591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Velez, Raul<br>Address on file | 34592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Bernard M.<br>Address on file | 34593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batton, Thelma J.<br>Address on file | 34594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchill, Franklin A.<br>Address on file | 34595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger Sr, Thomas E.<br>Address on file | 34596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34597 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, George S.<br>Address on file | 34598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William H.<br>Address on file | 34599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Raymond<br>Address on file | 34600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Anna<br>Address on file | 34601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgoon Sr, Stuart A.<br>Address on file | 34602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blake, William D. Address on file | 34603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunner, Frank J. Address on file | 34604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Jessie B. Address on file | 34605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Jesse A. Address on file | 34606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash Jr, Edward L. Address on file | 34607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Raymond J. Address on file | 34608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ava D. Address on file | 34609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James A. Address on file | 34610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, Anthony L Address on file | 34611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Henry Address on file | 34612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Jerry E. Address on file | 34613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt, Ruth N. Address on file | 34614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruff, Charles M. Address on file | 34615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Brenda Address on file | 34616 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert L. Address on file | 34617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Allen A. Address on file | 34618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buttion Jr, Michael J. Address on file | 34619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnickel Jr, Thomas J. Address on file | 34620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Ola Address on file | 34621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Gail A. Address on file | 34622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Diane V. Address on file | 34623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary E. Address on file | 34624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebren, Gaye Barnett Address on file | 34625 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, William S. Address on file | 34626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Ray J. Address on file | 34627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buhrman, Robert H. Address on file | 34628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayliss Sr, George F. Address on file | 34629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor Sr, Ivan C. Address on file | 34630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles L. Address on file | 34631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Thomas David Address on file | 34632 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cairns, Clayton D. Address on file | 34633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Claude R. Address on file | 34634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buettner, John C. Address on file | 34635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Herman S. Address on file | 34636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Authement, Gerald Address on file | 34637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Harley L. Address on file | 34638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George T. Address on file | 34639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berkley, Wilbur T. Address on file | 34640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brogden, Vernon L. Address on file | 34641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadway, Bernard Address on file | 34642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Edward Address on file | 34643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zych, Paul W. Address on file | 34644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachik, Thomas Address on file | 34645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begor, Earl I. Address on file | 34646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bedell Sr, John W. Address on file | 34647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babin Jr, Clifford J. Address on file | 34648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucko, Victor J. Address on file | 34649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrowood, Robert K. Address on file | 34650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Barry R. Address on file | 34651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Joseph R. Address on file | 34652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumann, John A. Address on file | 34653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Thomas Address on file | 34654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belletti, Louis Address on file | 34655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Edward Address on file | 34656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bedics, Francis J. Address on file | 34657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenke, Michael Address on file | 34658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabak, George C. Address on file | 34659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Hazel Address on file | 34660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brong, Brian Address on file | 34661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Eugene Address on file | 34662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckno, Raymond Address on file | 34663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertsch, Herbert C. Address on file | 34664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, Hampton Address on file | 34665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ronald L. Address on file | 34666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnett, Florence<br>Address on file | 34667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Donald E.<br>Address on file | 34668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behum, Frank<br>Address on file | 34669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauder, Larry P.<br>Address on file | 34670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Robert M.<br>Address on file | 34671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David R.<br>Address on file | 34672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balinsky, Edward C.<br>Address on file | 34673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden Jr, Woodrow W.<br>Address on file | 34674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Calvin R.<br>Address on file | 34675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dallas Janitorial Services, Inc.<br>Address on file | 34676 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumphers, James D.<br>Address on file | 34677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel R.<br>Address on file | 34678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figueroa, Geraldo<br>Address on file | 34679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley Sr, William D.<br>Address on file | 34680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, John J.<br>Address on file | 34681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Betty M.<br>Address on file | 34682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Calvin<br>Address on file | 34683 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bechdolt, Charles F.<br>Address on file | 34684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedsaul, Arthur L.<br>Address on file | 34685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbach, Wayne C.<br>Address on file | 34686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Erma<br>Address on file | 34687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Joseph Wayne<br>Address on file | 34688 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddows Jr, James J.<br>Address on file | 34689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Jr., Willie .<br>Address on file | 34690 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyson, Larry<br>Address on file | 34691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Dewayne  Robert<br>Address on file | 34692 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Annette<br>Address on file | 34693 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, William James<br>Address on file | 34694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler, Ronald J.<br>Address on file | 34695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Purnell<br>Address on file | 34696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Sr, James F.<br>Address on file | 34697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whigham, Christina Maria Yvonne<br>Address on file | 34698 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rushing, Donald<br>Address on file | 34699 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Percy A.<br>Address on file | 34700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James T.<br>Address on file | 34701 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Sam<br>Address on file | 34702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Marilyn Ray<br>Address on file | 34703 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailor, George E.<br>Address on file | 34704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, Laura B.<br>Address on file | 34705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brietenback, Joseph E.<br>Address on file | 34706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alfred Wayne<br>Address on file | 34707 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, George C.<br>Address on file | 34708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondarenko, Marlane E.<br>Address on file | 34709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Uthoff, Nancy P.<br>Address on file | 34710 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grafton, West Virginia<br>Address on file | 34711 | 3/5/2021 | Mallinckrodt plc | $124,957,187.00 | | | | | $124,957,187.00 |
| Becker, Francis A.<br>Address on file | 34712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Willie H.<br>Address on file | 34713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobrovolny, Joseph J.<br>Address on file | 34714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Linda Marie<br>Address on file | 34715 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathis Holifield, Kristy Rochelle<br>Address on file | 34716 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philippi, West Virginia<br>Address on file | 34717 | 3/5/2021 | Mallinckrodt plc | $776,858.00 | | | | | $776,858.00 |
| City of Moundsville, West Virginia<br>Address on file | 34718 | 3/5/2021 | Mallinckrodt plc | $8,261,760.00 | | | | | $8,261,760.00 |
| LoRe, Gregory<br>Address on file | 34719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Point Pleasant, West Virginia<br>Address on file | 34720 | 3/5/2021 | Mallinckrodt plc | $1,093,516.00 | | | | | $1,093,516.00 |
| Bullock, Willie A.<br>Address on file | 34721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baroch, Frank J.<br>Address on file | 34722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William Dejon Turner (dec), by and through his mother and next of kin, Nancy Uthoff<br>Address on file | 34723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullie, Mary<br>Address on file | 34724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Mullens, West Virginia<br>Address on file | 34725 | 3/5/2021 | Mallinckrodt plc | $942,497.00 | | | | | $942,497.00 |
| LeBlanc, Roland Joseph<br>Address on file | 34726 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Herman W.<br>Address on file | 34727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosamond, Jason D.<br>Address on file | 34728 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Orlando<br>Address on file | 34729 | 3/5/2021 | Mallinckrodt plc | $247,857,578.00 | | | | | $247,857,578.00 |
| Brown Sr, Charles J.<br>Address on file | 34730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevaeh Rice (dec), by and through her father and next of kin, Chris Hunt<br>Address on file | 34731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Belington, West Virginia<br>Address on file | 34732 | 3/5/2021 | Mallinckrodt plc | $337,749.00 | | | | | $337,749.00 |
| Love, Virginia Belle<br>Address on file | 34733 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SciMentum, Inc.<br>Address on file | 34734 | 3/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnston, Jason Kordan<br>Address on file | 34735 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowrin, Edward T.<br>Address on file | 34736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Sr, John<br>Address on file | 34737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Cleveland<br>Address on file | 34738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pilgreen, Lance Lee<br>Address on file | 34739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowser, Norman M.<br>Address on file | 34740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Jr, James<br>Address on file | 34741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burgamy, John D.<br>Address on file | 34742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| English, Joseph W.<br>Address on file | 34743 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Ronald<br>Address on file | 34744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dower, Michael<br>Address on file | 34745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bures, Martha M.<br>Address on file | 34746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bland, Patrick H. Address on file | 34747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burlew, Charles Otis Address on file | 34748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, George W. Address on file | 34749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Welch, West Virginia Address on file | 34750 | 3/9/2021 | Mallinckrodt plc | $716,028.00 | | | | | $716,028.00 |
| Bradford Sr, Franklin H. Address on file | 34751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Springfield, Missouri Address on file | 34752 | 3/9/2021 | Mallinckrodt plc | $142,306,659.00 | | | | | $142,306,659.00 |
| Brazier, Henry T. Address on file | 34753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlew, Bryan G. Address on file | 34754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caven, Kip Tolbert Address on file | 34755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_29983 Address on file | 34756 | 3/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burger, Lewis Address on file | 34757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Allen H. Address on file | 34758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Channon, William Ray Address on file | 34759 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bertrand, James Address on file | 34760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Claude Address on file | 34761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bangert Jr, Martin Address on file | 34762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Ebony<br>Address on file | 34763 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driver, Raymond<br>Address on file | 34764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Gilbert L.<br>Address on file | 34765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, James<br>Address on file | 34766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 34767 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34768 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blackstone, Linwood<br>Address on file | 34769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Temeka Rochelle<br>Address on file | 34770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Williamson, West Virginia<br>Address on file | 34771 | 3/10/2021 | Mallinckrodt plc | $1,265,252.00 | | | | | $1,265,252.00 |
| Blackwell, Jewell<br>Address on file | 34772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piggott, Barbara<br>Address on file | 34773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Town of West Hamlin, West Virginia<br>Address on file | 34774 | 3/10/2021 | Mallinckrodt plc | $89,319.00 | | | | | $89,319.00 |
| Bialozynski, William<br>Address on file | 34775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Marcia<br>Address on file | 34776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chisman, Stafford C<br>Address on file | 34777 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Doris Darlene<br>Address on file | 34778 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34779 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The County Commission of Clay County, West Virginia<br>Address on file | 34780 | 3/10/2021 | Mallinckrodt plc | $19,033,132.00 | | | | | $19,033,132.00 |
| Calp, Charles W.<br>Address on file | 34781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Jesse W.<br>Address on file | 34782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craig County, Oklahoma<br>Address on file | 34783 | 3/10/2021 | Mallinckrodt plc | $4,623,986.00 | | | | | $4,623,986.00 |
| Biedrzycki, Thaddeus<br>Address on file | 34784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Melanie Renee<br>Address on file | 34785 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dempsey, Richard H.<br>Address on file | 34786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Dennis C.<br>Address on file | 34787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Melrow<br>Address on file | 34788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedlock Sr, Robert J.<br>Address on file | 34789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espey, Howard T.<br>Address on file | 34790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, Ralph C.<br>Address on file | 34791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gene G.<br>Address on file | 34792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Alfred<br>Address on file | 34793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawara, Robert W.<br>Address on file | 34794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawisky, Walter<br>Address on file | 34795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towers, Mary Ellen<br>Address on file | 34796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Anita<br>Address on file | 34797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech III, Edward E.<br>Address on file | 34798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jonathan<br>Address on file | 34799 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34800 | 3/11/2021 | Mallinckrodt ARD LLC | $4,402.00 | | | | | $4,402.00 |
| Sgrignoli, Robert<br>Address on file | 34801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech Jr, Edward E.<br>Address on file | 34802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branger, Ryan Neale<br>Address on file | 34803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, James A.<br>Address on file | 34804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, William H.<br>Address on file | 34805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34806 | 3/11/2021 | ST Shared Services LLC | $19,210.00 | | | | | $19,210.00 |
| Boyce, Charlie N.<br>Address on file | 34807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towers, Alfred L.<br>Address on file | 34808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaffer Jr, Clifford W.<br>Address on file | 34809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branish, Charles M.<br>Address on file | 34810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley Sr, David<br>Address on file | 34811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Luke<br>Address on file | 34812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen Sr, Frederick A.<br>Address on file | 34813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belles Sr, Marvin E.<br>Address on file | 34814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Bobby Faye<br>Address on file | 34815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Charles F.<br>Address on file | 34816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, James P.<br>Address on file | 34817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Thomas<br>Address on file | 34818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Richard D.<br>Address on file | 34819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth Sr, Russell W.<br>Address on file | 34820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrens, Brian Thomas<br>Address on file | 34821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>Address on file | 34822 | 3/11/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Boylan, James H.<br>Address on file | 34823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Deborah Ann<br>Address on file | 34824 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wedgeworth, Tim Wade<br>Address on file | 34825 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bembenek, Joseph J.<br>Address on file | 34826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roosevelt<br>Address on file | 34827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branger, Shonda<br>Address on file | 34828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, James E.<br>Address on file | 34829 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calvert, Andrew<br>Address on file | 34830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Joseph M.<br>Address on file | 34831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, William J.<br>Address on file | 34832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul Anthony Cimino (dec), by and through his mother and next of kin, Sharon M. Cimino<br>Address on file | 34833 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faust, William H.<br>Address on file | 34834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Walter R.<br>Address on file | 34835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham Boggs (dec), by and through his mother and next of kin, Anita Kay Boggs<br>Address on file | 34836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, William E.<br>Address on file | 34837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Laura Bell<br>Address on file | 34838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Windham, Tracy M.<br>Address on file | 34839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shafnisky, William<br>Address on file | 34840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahan Jr, Roy D. Address on file | 34841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambo, James P. Address on file | 34842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nancy Palmertree (dec), by and through her daughter and next of kin, Bethany Rosamond Address on file | 34843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyson, Stephanie Annette Address on file | 34844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shanahan, Joseph E. Address on file | 34845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaney, Patricia L. Address on file | 34846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwalt, Oscar A. Address on file | 34847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanklin, James E. Address on file | 34848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Burn Address on file | 34849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tountasakis, Zanis N. Address on file | 34850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepney, Calvin Address on file | 34851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Barbara J. Address on file | 34852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stampley, Donika Darlene Address on file | 34853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bray, Steven E. Address on file | 34854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bednar, Lawrence G. Address on file | 34855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Richard L. Address on file | 34856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bellis, Dennis E. <br> Address on file | 34857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Charles J. <br> Address on file | 34858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henn Sr., William L. <br> Address on file | 34859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Lester C. <br> Address on file | 34860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steixner, Lawrence P. <br> Address on file | 34861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Touchard, Sr., Walter C. <br> Address on file | 34862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinfeldt, Lawrence R. <br> Address on file | 34863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling , Raymond G. <br> Address on file | 34864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, John F. <br> Address on file | 34865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, William H. <br> Address on file | 34866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beier, Thomas <br> Address on file | 34867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinacker, Roger G. <br> Address on file | 34868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Russell G. <br> Address on file | 34869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birtcher Sr, George B. <br> Address on file | 34870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, John W. <br> Address on file | 34871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Howard L. <br> Address on file | 34872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterner, Carl R. Address on file | 34873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambiotti Jr, Henry V. Address on file | 34874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benoska, Andrew S. Address on file | 34875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Rodger A. Address on file | 34876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Gary L. Address on file | 34877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt Sr, Eugene H. Address on file | 34878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Edward C. Address on file | 34879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Edward Address on file | 34880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Frederick L. Address on file | 34881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Richard G. Address on file | 34882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Andre V. Address on file | 34883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebberts, Bernard R. Address on file | 34884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrara, Rosario A. Address on file | 34885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, John L. Address on file | 34886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahler, Paul F. Address on file | 34887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold L. Address on file | 34888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Henry<br>Address on file | 34889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Robert E.<br>Address on file | 34890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Robert E.<br>Address on file | 34891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John<br>Address on file | 34892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stagg Sr, Vernon<br>Address on file | 34893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Joyce M.<br>Address on file | 34894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolling, Thomas T.<br>Address on file | 34895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Raymond J.<br>Address on file | 34896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, Jerome L.<br>Address on file | 34897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, David M.<br>Address on file | 34898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favazza, Vincent<br>Address on file | 34899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Emitte M.<br>Address on file | 34900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Philip<br>Address on file | 34901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Seldon<br>Address on file | 34902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John J.<br>Address on file | 34903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos, Dorothy M.<br>Address on file | 34904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bright, John C. Address on file | 34905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacknick, Michael Address on file | 34906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decarlo, Richard D. Address on file | 34907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Edward R. Address on file | 34908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadler, Francis A. Address on file | 34909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stancil, Elcy Address on file | 34910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brindock, Thomas Address on file | 34911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Domingo C. Address on file | 34912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Richard Address on file | 34913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Kenneth Address on file | 34914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Berlin J. Address on file | 34915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallings, Leo P. Address on file | 34916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Audrey K. Address on file | 34917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, William Address on file | 34918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, August J. Address on file | 34919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caton, Barry J. Address on file | 34920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starks, Lester<br>Address on file | 34921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James M.<br>Address on file | 34922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Jerry S.<br>Address on file | 34923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alfred B.<br>Address on file | 34924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, William J.<br>Address on file | 34925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, Robert<br>Address on file | 34926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Everett R.<br>Address on file | 34927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carty, Norman R.<br>Address on file | 34928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staron, Mary J.<br>Address on file | 34929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starnowsky, Jerry<br>Address on file | 34930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staub, George A.<br>Address on file | 34931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smid, Edwin C.<br>Address on file | 34932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Wayne D.<br>Address on file | 34933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert W.<br>Address on file | 34934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, John E.<br>Address on file | 34935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blewis, Stanley A.<br>Address on file | 34936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joseph<br>Address on file | 34937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smelgus Jr, Anthony A.<br>Address on file | 34938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sliwa, Joseph<br>Address on file | 34939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blickenstaff, Linda R.<br>Address on file | 34940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slingland, Paul W.<br>Address on file | 34941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Betty L.<br>Address on file | 34942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bon Sr, John L.<br>Address on file | 34943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Robert<br>Address on file | 34944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Adolph G.<br>Address on file | 34945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Clifton E.<br>Address on file | 34946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, Benjamin J.<br>Address on file | 34947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Young T.<br>Address on file | 34948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Leon P.<br>Address on file | 34949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, James O.<br>Address on file | 34950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skelton, James L.<br>Address on file | 34951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitko, Henry A.<br>Address on file | 34952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Claude A. Address on file | 34953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Guido Address on file | 34954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slembecker, George Address on file | 34955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slattery Jr, Raymond T. Address on file | 34956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slahta, Michael S. Address on file | 34957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Allen Address on file | 34958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John D. Address on file | 34959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Carl H. Address on file | 34960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Joseph S. Address on file | 34961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Philip F. Address on file | 34962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Larry Address on file | 34963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Saundra Address on file | 34964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Sr, Ollice Address on file | 34965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert J. Address on file | 34966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John F. Address on file | 34967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Barbara Address on file | 34968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Richard J.<br>Address on file | 34969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenner, Jack L.<br>Address on file | 34970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Oscar<br>Address on file | 34971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Katherine<br>Address on file | 34972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walega Sr, John L.<br>Address on file | 34973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, James B.<br>Address on file | 34974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, William D.<br>Address on file | 34975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Claude E.<br>Address on file | 34976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Timothy<br>Address on file | 34977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wedde, Boyd L.<br>Address on file | 34978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Charles R<br>Address on file | 34979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Dorothy<br>Address on file | 34980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle Sr, Chester<br>Address on file | 34981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petz, Charles J.<br>Address on file | 34982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weierbach, Howard I.<br>Address on file | 34983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roos, Donald<br>Address on file | 34984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weikle, Curtis E. Address on file | 34985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacklin, Thomas E. Address on file | 34986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiland, Frank E. Address on file | 34987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimer, Robert Address on file | 34988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozny, John C. Address on file | 34989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikel, Donald R. Address on file | 34990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Frank Address on file | 34991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir Sr, George R. Address on file | 34992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dexter, Ronald S. Address on file | 34993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Paul P. Address on file | 34994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenbacher, John Address on file | 34995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiss, John G. Address on file | 34996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weirbach, Eddie G. Address on file | 34997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Frank Address on file | 34998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Robert Address on file | 34999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weitzel, Charles E. Address on file | 35000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Vance<br>Address on file | 35001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Claude<br>Address on file | 35002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weldon, Earle L.<br>Address on file | 35003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Charles T.<br>Address on file | 35004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellein, Gracie M.<br>Address on file | 35005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells Jr, Charles T.<br>Address on file | 35006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Books, Lawrence J.<br>Address on file | 35007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, John<br>Address on file | 35008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Leroy<br>Address on file | 35009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Willard J.<br>Address on file | 35010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensley, Richard D.<br>Address on file | 35011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Mack G.<br>Address on file | 35012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volland, Louis W.<br>Address on file | 35013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voelker, Bernard<br>Address on file | 35014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Donald J.<br>Address on file | 35015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimmer, Franklin<br>Address on file | 35016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wimpling, William A. Address on file | 35017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Patrick Address on file | 35018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voortman, Carl J. Address on file | 35019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaquiant, Frank D. Address on file | 35020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonnordeck Jr, Royden B. Address on file | 35021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gordon Address on file | 35022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorsteg, WIlliam Address on file | 35023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Janice F. Address on file | 35024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voytko, Forrest C. Address on file | 35025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilburn, John Address on file | 35026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J. Address on file | 35027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J. Address on file | 35028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weist, Dennis D. Address on file | 35029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, William A. Address on file | 35030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell Sr, James L. Address on file | 35031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gilbert A. Address on file | 35032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roksiewicz, Richard T. Address on file | 35033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calligan Sr, David L. Address on file | 35034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggs, Larry A. Address on file | 35035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheaffer, Paul Address on file | 35036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wienecke Jr, Joseph Address on file | 35037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadolny, Frederick A. Address on file | 35038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiessner, John F. Address on file | 35039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Jr, John P. Address on file | 35040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiegand, Charles Address on file | 35041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsch, Thomas A. Address on file | 35042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Jr, Robert W. Address on file | 35043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence A. Address on file | 35044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Randall W. Address on file | 35045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Harley E. Address on file | 35046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Robert E. Address on file | 35047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiechert Sr, Robert L. Address on file | 35048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welty, William W. Address on file | 35049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Jack W. Address on file | 35050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald Address on file | 35051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Ronald A. Address on file | 35052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Charles H. Address on file | 35053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James E. Address on file | 35054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Pauline B. Address on file | 35055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Harold D. Address on file | 35056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Francis G. Address on file | 35057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John C. Address on file | 35058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Michael Address on file | 35059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, Howard A. Address on file | 35060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington Jr, Joseph A. Address on file | 35061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridgen, Wendy E. Address on file | 35062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winebrenner, Sharon Address on file | 35063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Robert Address on file | 35064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vera, Miguel A. Address on file | 35065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Clarence Address on file | 35066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert S. Address on file | 35067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmire, Wallace W. Address on file | 35068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchester, Roland M. Address on file | 35069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vest Jr., James A. Address on file | 35070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz Sr, Curtis Address on file | 35071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, Timothy J. Address on file | 35072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodie Sr, Robert A. Address on file | 35073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prokopovich, Joseph J. Address on file | 35074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winn, William L. Address on file | 35075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Donald R. Address on file | 35076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vester, Charles W. Address on file | 35077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, William W. Address on file | 35078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Chester Address on file | 35079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Carter Address on file | 35080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston Jr, James E. Address on file | 35081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas D. Address on file | 35082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werkheiser, William W. Address on file | 35083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, John C. Address on file | 35084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Elbert L. Address on file | 35085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Garneth M. Address on file | 35086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Bobby Address on file | 35087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William E. Address on file | 35088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Francis G. Address on file | 35089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vetrosky, Andrew J. Address on file | 35090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wippel Sr, Robert Address on file | 35091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Herman P. Address on file | 35092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Frederick W. Address on file | 35093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, John J. Address on file | 35094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Jean Address on file | 35095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbrick, Charles B. Address on file | 35096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpago, George V. Address on file | 35097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent Jr, Gerald E. Address on file | 35098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, Simon P. Address on file | 35099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Wayne A. Address on file | 35100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boore, Lloyd Z. Address on file | 35101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Priscilla J. Address on file | 35102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Morris H. Address on file | 35103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, William Address on file | 35104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Crawford D. Address on file | 35105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinck, Larry E. Address on file | 35106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Yorkie G. Address on file | 35107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Carl J. Address on file | 35108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Thomas J. Address on file | 35109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Andrew S. Address on file | 35110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcoxen, William G. Address on file | 35111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkelman, Joseph Address on file | 35112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polkowski, John P. Address on file | 35113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Coleman Address on file | 35114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Otis L. Address on file | 35115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkand, James A. Address on file | 35116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence R. Address on file | 35117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham Sr, Lacy M. Address on file | 35118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, William Address on file | 35119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt Jr, Franklin C. Address on file | 35120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohager, Constance J. Address on file | 35121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brathwaite Scott, Larry Address on file | 35122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly, David L. Address on file | 35123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William A. Address on file | 35124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Jr, James E. Address on file | 35125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vince, Frank J. Address on file | 35126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, Richard L. Address on file | 35127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walkiewicz, Robert A. Address on file | 35128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bohle, Irvin G.<br>Address on file | 35129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borchardt, William<br>Address on file | 35130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Howard E.<br>Address on file | 35131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertman, Donald M.<br>Address on file | 35132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Robert L.<br>Address on file | 35133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brocato Jr, Vincent A.<br>Address on file | 35134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William L.<br>Address on file | 35135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Margaret<br>Address on file | 35136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoerner, Richard S.<br>Address on file | 35137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Turone A.<br>Address on file | 35138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Henry E.<br>Address on file | 35139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisner, Kenneth D.<br>Address on file | 35140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohar, William T.<br>Address on file | 35141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitek III, Wenceslaus J.<br>Address on file | 35142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Gregory R.<br>Address on file | 35143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wescott, Henry F.<br>Address on file | 35144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitely, Lloyd D. Address on file | 35145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John T. Address on file | 35146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipalma, Pasquale Address on file | 35147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vito, John M. Address on file | 35148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Granville W. Address on file | 35149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Steve Address on file | 35150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Thomas E. Address on file | 35151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ulysses Address on file | 35152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes Jr, Samuel L. Address on file | 35153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler Jr, Kenneth R. Address on file | 35154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Harry G. Address on file | 35155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepding, James M. Address on file | 35156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Frank Address on file | 35157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William D. Address on file | 35158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Walter O. Address on file | 35159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henshaw, Edward T. Address on file | 35160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albi, Lino X. Address on file | 35161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stock, George E. Address on file | 35162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, James Address on file | 35163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Russell H. Address on file | 35164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlock Sr., James R. Address on file | 35165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Earl J. Address on file | 35166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodring, Wayne W. Address on file | 35167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Michael C. Address on file | 35168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adigun, Vivian A. Address on file | 35169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie Address on file | 35170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohrer, James Address on file | 35171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blatnik, Frank W. Address on file | 35172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, Thomas E. Address on file | 35173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Will, Ronald J. Address on file | 35174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Claude Address on file | 35175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhling, Charles C. Address on file | 35176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Lovell<br>Address on file | 35177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLLAND, JOHN W.<br>Address on file | 35178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Frank<br>Address on file | 35179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Angelo P.<br>Address on file | 35180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, Concetta J.<br>Address on file | 35181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel, Janet C.<br>Address on file | 35182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Lilton L.<br>Address on file | 35183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Roy E.<br>Address on file | 35184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Fred H.<br>Address on file | 35185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, William H.<br>Address on file | 35186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Booker T.<br>Address on file | 35187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Frank D.<br>Address on file | 35188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Sr, Leonard G.<br>Address on file | 35189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Angela D.<br>Address on file | 35190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Carlton<br>Address on file | 35191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Bruce W.<br>Address on file | 35192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Harold G. Address on file | 35193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Mary Cecelia Address on file | 35194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf III, Arthur F. Address on file | 35195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernest L. Address on file | 35196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehak, Charles S. Address on file | 35197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Edward Address on file | 35198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Robert L. Address on file | 35199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearman Sr, Albert J. Address on file | 35200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Clarence D. Address on file | 35201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watt Jr, Alexander M. Address on file | 35202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rega, Ronald P. Address on file | 35203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf Sr, Leo C. Address on file | 35204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawgo, Charles W. Address on file | 35205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westphale, Louis F. Address on file | 35206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Richard S. Address on file | 35207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockton Jr, Julius Address on file | 35208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Benjamin H.<br>Address on file | 35209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzi, Nicholas A.<br>Address on file | 35210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westover, Thomas M.<br>Address on file | 35211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doebereiner, Edward K.<br>Address on file | 35212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James L.<br>Address on file | 35213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pressley Jr, Jesse<br>Address on file | 35214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner Jr, Edward J.<br>Address on file | 35215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Cathy L.<br>Address on file | 35216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George F.<br>Address on file | 35217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Harry L.<br>Address on file | 35218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Wesley J.<br>Address on file | 35219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vocke Jr, Stanley T.<br>Address on file | 35220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deloatch, John W.<br>Address on file | 35221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Jean M.<br>Address on file | 35222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Alfred E.<br>Address on file | 35223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizza, William S.<br>Address on file | 35224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, James A. Address on file | 35225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Mary P. Address on file | 35226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, James C. Address on file | 35227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Ronald Address on file | 35228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rix, Richard A. Address on file | 35229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Jim Address on file | 35230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roppelt, Donald C. Address on file | 35231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Wallace Address on file | 35232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills Sr, Charles H. Address on file | 35233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolfolk, James E. Address on file | 35234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Sr, John I. Address on file | 35235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, William L. Address on file | 35236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolford Sr, Charles Address on file | 35237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Levering J. Address on file | 35238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesolowski, Henry J. Address on file | 35239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm Sr, Robert S. Address on file | 35240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitts, Warren M. Address on file | 35241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Henry J. Address on file | 35242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woomer, Ralph Address on file | 35243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James C. Address on file | 35244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, James B. Address on file | 35245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Julius Raymond Address on file | 35246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Fleming C. Address on file | 35247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, William J. Address on file | 35248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, George L. Address on file | 35249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Kenneth J. Address on file | 35250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Dale E. Address on file | 35251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Phyllis M. Address on file | 35252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilgis, Harry A. Address on file | 35253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Robert L. Address on file | 35254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestianni, Charles Address on file | 35255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella, Francis X. Address on file | 35256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsch, Robert A. Address on file | 35257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert L. Address on file | 35258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilfong, Bernard Address on file | 35259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrell, James A. Address on file | 35260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walp, Charles E. Address on file | 35261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilsbach, Jacob J. Address on file | 35262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Charles J. Address on file | 35263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoss, George E. Address on file | 35264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Woodrow Address on file | 35265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfrom Sr, Wiliam J. Address on file | 35266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatt, Wallace Address on file | 35267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin Address on file | 35268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Anna S. Address on file | 35269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, William Address on file | 35270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Roger Address on file | 35271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plasic, Thomas A. Address on file | 35272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolinski, Joseph S. Address on file | 35273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szeliga, Louis H. Address on file | 35274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, Alan J. Address on file | 35275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski Jr, Peter F. Address on file | 35276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, Levi Address on file | 35277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Henry A. Address on file | 35278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ida L. Address on file | 35279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Arthur E. Address on file | 35280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Wayne S. Address on file | 35281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles E. Address on file | 35282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, William Address on file | 35283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassmann, Beatrice L. Address on file | 35284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Lloyd M. Address on file | 35285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prettyman, Donald Address on file | 35286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tinkler, Charles Address on file | 35287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Rene Address on file | 35288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguiar, James A.<br>Address on file | 35289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Donald M.<br>Address on file | 35290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilsher Sr, James C.<br>Address on file | 35291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolch Jr, Herbert<br>Address on file | 35292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santelli, Ronald J.<br>Address on file | 35293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 35294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorensen Jr, Burton E.<br>Address on file | 35295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, William D.<br>Address on file | 35296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowski, John W.<br>Address on file | 35297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poore, Roy L.<br>Address on file | 35298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augusta, Aurelio<br>Address on file | 35299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowden Jr, Nathan R.<br>Address on file | 35300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, John F.<br>Address on file | 35301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumbroski Jr, Theodore<br>Address on file | 35302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Louis A.<br>Address on file | 35303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Philip N.<br>Address on file | 35304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Charles E.<br>Address on file | 35305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter Sr, William M.<br>Address on file | 35306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decanter, Jeanne Marie<br>Address on file | 35307 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapp, Arvil<br>Address on file | 35308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapp, Roger G.<br>Address on file | 35309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh Jr, Earl R.<br>Address on file | 35310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblits, Jesse C.<br>Address on file | 35311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Arthur P.<br>Address on file | 35312 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Awilidia M.<br>Address on file | 35313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ben<br>Address on file | 35314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Richard C.<br>Address on file | 35315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Janette<br>Address on file | 35316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruppert, Kenneth M.<br>Address on file | 35317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edenton, James H.<br>Address on file | 35318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pons, Harry A.<br>Address on file | 35319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Bruce<br>Address on file | 35320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Bernard A. Address on file | 35321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R. Address on file | 35322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayak, Louis Address on file | 35323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turowski Jr, Joseph J. Address on file | 35324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzini, Arnold E. Address on file | 35325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Benjamin Address on file | 35326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brong, Harold A. Address on file | 35327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eddie M. Address on file | 35328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briley, Ernest Address on file | 35329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posey, Thomas Address on file | 35330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borys, Walter Address on file | 35331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eugene G. Address on file | 35332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russo, Dominic Address on file | 35333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marguerite Address on file | 35334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Charles M. Address on file | 35335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruby Jr, John C. Address on file | 35336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breeden, Harry T. Address on file | 35337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Harry J. Address on file | 35338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prochownik Jr, William F. Address on file | 35339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Wendell J. Address on file | 35340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley E. Address on file | 35341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Dolores C. Address on file | 35342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pychinka, Walter Address on file | 35343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schumacher, Joseph P. Address on file | 35344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, James P. Address on file | 35345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert S. Address on file | 35346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Dale G. Address on file | 35347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumph, Johnnie L. Address on file | 35348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks Sr, Calvin Address on file | 35349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William S Address on file | 35350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Eldon B. Address on file | 35351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgeman, Myra Rose Address on file | 35352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bachman, James C. Address on file | 35353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, William L. Address on file | 35354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Thuron W. Address on file | 35355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preputnick, Wassil Address on file | 35356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prayner, Arthur Address on file | 35357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush Sr, Ronald Address on file | 35358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comans, Melissa Barnett Address on file | 35359 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund Haviland Hughes Donald E Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 35360 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Robert R. Address on file | 35361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofles, James T. Address on file | 35362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles Address on file | 35363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Robert J. Address on file | 35364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenhuth, Ralph J. Address on file | 35365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Richard K. Address on file | 35366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Winfie S. Address on file | 35367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, James C. Address on file | 35368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker Sr, Wayne R.<br>Address on file | 35369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, Kenneth R.<br>Address on file | 35370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, Agnes<br>Address on file | 35371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwader, Francis<br>Address on file | 35372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Floyd C.<br>Address on file | 35373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz JR, Henry A.<br>Address on file | 35374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James H.<br>Address on file | 35375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Benjamin D.<br>Address on file | 35376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettie Jr, Richard G.<br>Address on file | 35377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Peter A.<br>Address on file | 35378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Steven L.<br>Address on file | 35379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 35380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Linda H.<br>Address on file | 35381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrucci, Arthur P.<br>Address on file | 35382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szulborski, Bruce C.<br>Address on file | 35383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Ronald T.<br>Address on file | 35384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roles Sr, Nathan<br>Address on file | 35385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, William M.<br>Address on file | 35386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Truckenmiller, Margaret<br>Address on file | 35387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudis, George F.<br>Address on file | 35388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacoat, Donald<br>Address on file | 35389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly Sr, John L.<br>Address on file | 35390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryner, Lewis K.<br>Address on file | 35391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jordan L.<br>Address on file | 35392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Richard W.<br>Address on file | 35393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35394 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolcar, Joseph M.<br>Address on file | 35395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, John T.<br>Address on file | 35396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Roberta J.<br>Address on file | 35397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Eugene W.<br>Address on file | 35398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon D.<br>Address on file | 35399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenton, Leroy<br>Address on file | 35400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Warren G H<br>Address on file | 35401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ronald<br>Address on file | 35402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Frank<br>Address on file | 35403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35404 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purdum III, James W.<br>Address on file | 35405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 35406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Robert R.<br>Address on file | 35407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peschko, Richard<br>Address on file | 35408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Joseph B.<br>Address on file | 35409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren Jr., Lucius A.<br>Address on file | 35410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheely, Millard L.<br>Address on file | 35411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert J.<br>Address on file | 35412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35413 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollard, Everett D.<br>Address on file | 35414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Nathan<br>Address on file | 35415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpless II, David S.<br>Address on file | 35416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, William F.<br>Address on file | 35417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Edward J.<br>Address on file | 35418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Fred S.<br>Address on file | 35419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Ernesto<br>Address on file | 35420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardle, Kenneth<br>Address on file | 35421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Clifford G.<br>Address on file | 35422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Address on file | 35423 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Michael A.<br>Address on file | 35424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Oliver<br>Address on file | 35425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southard Sr, William H.<br>Address on file | 35426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Morris E.<br>Address on file | 35427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Leonard J.<br>Address on file | 35428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Barbara A.<br>Address on file | 35429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price III, James R.<br>Address on file | 35430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Besore, Charles L. <br> Address on file | 35431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William S. <br> Address on file | 35432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Bruce R. <br> Address on file | 35433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soyke, Charles T. <br> Address on file | 35434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles H. <br> Address on file | 35435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warnick, Vernon W. <br> Address on file | 35436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold <br> Address on file | 35437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District <br> Haviland Hughes <br> Donald Haviland <br> 201 South Maple Ave, Suite 110 <br> Ambler, PA 19002 | 35438 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aranyos Jr, Paul J. <br> Address on file | 35439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Robert C. <br> Address on file | 35440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Herman <br> Address on file | 35441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strine Jr, William H. <br> Address on file | 35442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Franklin A. <br> Address on file | 35443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edna <br> Address on file | 35444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County <br> Haviland Hughes <br> Donald Haviland <br> 201 South Maple Ave, Suite 110 <br> Ambler, PA 19002 | 35445 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shugars, Thomas E. Address on file | 35446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkart, John Address on file | 35447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Rosella Address on file | 35448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordine, Paul Address on file | 35449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, James A. Address on file | 35450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor Sr, Norman W. Address on file | 35451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Stanley M. Address on file | 35452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon, Audrey M. Address on file | 35453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spessato, Aurelio R. Address on file | 35454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Charles R. Address on file | 35455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pestridge, Horace L. Address on file | 35456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko, Evelyn Address on file | 35457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Donald F. Address on file | 35458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Walter F. Address on file | 35459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Charles K. Address on file | 35460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley Sr, Charles Address on file | 35461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartakovits, Richard F.<br>Address on file | 35462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Address on file | 35463 | 3/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Biedrzycki, Deborah A.<br>Address on file | 35464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose Jr., Frank<br>Address on file | 35465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Clarence R.<br>Address on file | 35466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Frank W.<br>Address on file | 35467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brune, William V.<br>Address on file | 35468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosh Jr, John J.<br>Address on file | 35469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, James J.<br>Address on file | 35470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comotto, Elizabeth<br>Address on file | 35471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brugger, Jeanne F.<br>Address on file | 35472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spann, Mark D.<br>Address on file | 35473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bardroff, Mona<br>Address on file | 35474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35475 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Beard, Sr., Bernard L.<br>Address on file | 35476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakemore, Debra<br>Address on file | 35477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sibbach, Wayne A.<br>Address on file | 35478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braml, Sr, George<br>Address on file | 35479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckett, Jr, George W.<br>Address on file | 35480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Howard<br>Address on file | 35481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teach, Norman W.<br>Address on file | 35482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Edward<br>Address on file | 35483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buehler, James E.<br>Address on file | 35484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehm Jr, Harry<br>Address on file | 35485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Anthony J.<br>Address on file | 35486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruggeman, Emerson A.<br>Address on file | 35487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Tyrone S.<br>Address on file | 35488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uttard, Paul J.<br>Address on file | 35489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barna, John M.<br>Address on file | 35490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, John T.<br>Address on file | 35491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barlow Jr, Vanstory<br>Address on file | 35492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, Floyd J.<br>Address on file | 35493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripps, Norman H. Address on file | 35494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barner, Charles Address on file | 35495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponaugle, Anna J. Address on file | 35496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Catherine Address on file | 35497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro Jr, Bert Address on file | 35498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valish, Ronald J. Address on file | 35499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Blanche E. Address on file | 35500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnaby, Paul T. Address on file | 35501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratmann, Carl Address on file | 35502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Robert B. Address on file | 35503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blawn, James T. Address on file | 35504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Floyd H. Address on file | 35505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Wallas B. Address on file | 35506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Gerald Address on file | 35507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Leroy Address on file | 35508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair Sr, Raymond A Address on file | 35509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Samuel<br>Address on file | 35510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Frank<br>Address on file | 35511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edward F.<br>Address on file | 35512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chock, Stephen<br>Address on file | 35513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Warren F.<br>Address on file | 35514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James J.<br>Address on file | 35515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avinante, Andrew<br>Address on file | 35516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Kevin H.<br>Address on file | 35517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolle, Charles R.<br>Address on file | 35518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbitt, Virgil<br>Address on file | 35519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, John R.<br>Address on file | 35520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Michael A.<br>Address on file | 35521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 35522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Lermon<br>Address on file | 35523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert A.<br>Address on file | 35524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, David<br>Address on file | 35525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bortner, William P.<br>Address on file | 35526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valsamaki, George E.<br>Address on file | 35527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryden, Wayne G.<br>Address on file | 35528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, William<br>Address on file | 35529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rosie Mae<br>Address on file | 35530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borosh, Martin<br>Address on file | 35531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard R.<br>Address on file | 35532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trageser Jr, Albert J.<br>Address on file | 35533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholow, Vernon T.<br>Address on file | 35534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Edward M.<br>Address on file | 35535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Walter R.<br>Address on file | 35536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigerman, Stephen H.<br>Address on file | 35537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Richard<br>Address on file | 35538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Sr, Samuel<br>Address on file | 35539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 35540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigandi, Joseph C.<br>Address on file | 35541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stout, Walter C. Address on file | 35542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William J. Address on file | 35543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cina, Frank Address on file | 35544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, Robert L. Address on file | 35545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arner, Arthur L. Address on file | 35546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spilman, James L. Address on file | 35547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angstadt, Nelson Address on file | 35548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahner Jr, John C. Address on file | 35549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Thomas Address on file | 35550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobieski, Edwin Address on file | 35551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Pelt, Howard Alie Address on file | 35552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczui, Michael A. Address on file | 35553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Peggy A. Address on file | 35554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhill, Rembert L. Address on file | 35555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleier, Gustave P. Address on file | 35556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Paul Address on file | 35557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, Virginia A.<br>Address on file | 35558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Carol J.<br>Address on file | 35559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Helen L.<br>Address on file | 35560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diventi, Norma L.<br>Address on file | 35561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Barbara H.<br>Address on file | 35562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blank, Donald A.<br>Address on file | 35563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Samuel W.<br>Address on file | 35564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, John B.<br>Address on file | 35565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Jacob C.<br>Address on file | 35566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Donzie<br>Address on file | 35567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, George L.<br>Address on file | 35568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Naomi R.<br>Address on file | 35569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dieterich, Floyd R.<br>Address on file | 35570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billot, Pedro G.<br>Address on file | 35571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Nathaniel<br>Address on file | 35572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, William<br>Address on file | 35573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Clarence L. Address on file | 35574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Edward D. Address on file | 35575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy P. Address on file | 35576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Christine Address on file | 35577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Charles W. Address on file | 35578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, William A. Address on file | 35579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellwood T. Address on file | 35580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy D. Address on file | 35581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Byard Stanley Address on file | 35582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bainbridge, James H. Address on file | 35583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Laurenia R. Address on file | 35584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Thomas D. Address on file | 35585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Donald E. Address on file | 35586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trapp, Lester A. Address on file | 35587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James Address on file | 35588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Herbert Address on file | 35589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chrisakis, Catherine L. <br> Address on file | 35590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Marie H. <br> Address on file | 35591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron Jr, Harry J. <br> Address on file | 35592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Andrew T. <br> Address on file | 35593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southerland, Hubert D. <br> Address on file | 35594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobry, Bernard <br> Address on file | 35595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Peter N. <br> Address on file | 35596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Richard A. <br> Address on file | 35597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Donald E. <br> Address on file | 35598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Albert C. <br> Address on file | 35599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zambo Jr, Alexander F. <br> Address on file | 35600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Frank <br> Address on file | 35601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stephanie <br> Address on file | 35602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Howard R. <br> Address on file | 35603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contic, John L. <br> Address on file | 35604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse <br> Address on file | 35605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Joseph L. Address on file | 35606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Jean S. Address on file | 35607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trimble, Thomas E. Address on file | 35608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John R. Address on file | 35609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillard, Charles C. Address on file | 35610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffregen Sr, Steve D. Address on file | 35611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zanti, Dennis J. Address on file | 35612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crilley, John M. Address on file | 35613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doane, Lawrence W. Address on file | 35614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Anthony Address on file | 35615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storms Jr, Douglas W. Address on file | 35616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobko, Robert F. Address on file | 35617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Warren H. Address on file | 35618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoachum, Donald D. Address on file | 35619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartkowiak, Stanley F. Address on file | 35620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillian Sr, Alonzo Address on file | 35621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolsey, William R. Address on file | 35622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jimmie L. Address on file | 35623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaworski, Bernard F. Address on file | 35624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph T. Address on file | 35625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Shirley L. Address on file | 35626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Grace Address on file | 35627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappasodi, Samuel D. Address on file | 35628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coursen, Lewis E. Address on file | 35629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Lucy M. Address on file | 35630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Jr, Joseph J. Address on file | 35631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williammee Jr, Robert S. Address on file | 35632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaun, Ambrose J. Address on file | 35633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilger, Dennis R. Address on file | 35634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Fred Address on file | 35635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiat, Larry P. Address on file | 35636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John G. Address on file | 35637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednarski, James<br>Address on file | 35638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Maggie O.<br>Address on file | 35639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buckner, Clarence K.<br>Address on file | 35640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk, Kenneth<br>Address on file | 35641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clyde W.<br>Address on file | 35642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Everett<br>Address on file | 35643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bates, Denver G.<br>Address on file | 35644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James A.<br>Address on file | 35645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk Sr, John H.<br>Address on file | 35646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Al L.<br>Address on file | 35647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Nonly D.<br>Address on file | 35648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Raymond P.<br>Address on file | 35649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Daniel<br>Address on file | 35650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willhauck, Louis<br>Address on file | 35651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briel Sr, James L.<br>Address on file | 35652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, James E.<br>Address on file | 35653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood Sr, Fred M.<br>Address on file | 35654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burian, Lamonte K.<br>Address on file | 35655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbush III, Sistino R.<br>Address on file | 35656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Jimmy E<br>Address on file | 35657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Binder, Jack H.<br>Address on file | 35658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Johnnie C<br>Address on file | 35659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ball Jr, Frank<br>Address on file | 35660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, George A.<br>Address on file | 35661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Onofrio, Joseph M.<br>Address on file | 35662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, John R.<br>Address on file | 35663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yongue, William J.<br>Address on file | 35664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, William E.<br>Address on file | 35665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banik, Irene<br>Address on file | 35666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Helen D.<br>Address on file | 35667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Marie M.<br>Address on file | 35668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Henry M<br>Address on file | 35669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donahoo, Richard<br>Address on file | 35670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Junie J<br>Address on file | 35671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bednar, Irene P.<br>Address on file | 35672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, L.V.<br>Address on file | 35673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Percy E<br>Address on file | 35674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Carter Jr, Daniel C.<br>Address on file | 35675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Georgia O.<br>Address on file | 35676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Dustin Mitchell<br>Address on file | 35677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Harold J.<br>Address on file | 35678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Bernard J.<br>Address on file | 35679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Nelson A.<br>Address on file | 35680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dooley, Joseph J.<br>Address on file | 35681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rudolph<br>Address on file | 35682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, James<br>Address on file | 35683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belor, Danny D.<br>Address on file | 35684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bickert Sr, Carl S.<br>Address on file | 35685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belsches, Charles E<br>Address on file | 35686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Richard S.<br>Address on file | 35687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry L.<br>Address on file | 35688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Michael A.<br>Address on file | 35689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Mildes L.<br>Address on file | 35690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Behner, Lee R.<br>Address on file | 35691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches Sr, James R.<br>Address on file | 35692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wymer, Willard V.<br>Address on file | 35693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belton, Richard G<br>Address on file | 35694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bembry, Julia M<br>Address on file | 35695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, Donald R.<br>Address on file | 35696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dietrich, Frank L.<br>Address on file | 35697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Harry D.<br>Address on file | 35698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Theodore J.<br>Address on file | 35699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Earline B.<br>Address on file | 35700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wynder, Ralph<br>Address on file | 35701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zechman, James L. Address on file | 35702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Arthur G. Address on file | 35703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, James E. Address on file | 35704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drummond Sr, William T Address on file | 35705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James B. Address on file | 35706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Robert J. Address on file | 35707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, John W. Address on file | 35708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casciani, Anthony F. Address on file | 35709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E. Address on file | 35710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett, Isabella Address on file | 35711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipeppe, Daniel Address on file | 35712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William A. Address on file | 35713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Sr, J. Stephen Address on file | 35714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Darlene Address on file | 35715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerk, Bruce E. Address on file | 35716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Robert G. Address on file | 35717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Jr, Oscar C. Address on file | 35718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigman, Charles D. Address on file | 35719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szimanski, William T. Address on file | 35720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry E. Address on file | 35721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreas, Karl R. Address on file | 35722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashier, Rhonda Address on file | 35723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zelenka, William H. Address on file | 35724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strait, Charles K. Address on file | 35725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, George E. Address on file | 35726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vash, William F. Address on file | 35727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, Theodore Address on file | 35728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dircks, Walter H. Address on file | 35729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Edward Address on file | 35730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Charles R. Address on file | 35731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotterweich, Edmund Address on file | 35732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolfes, Edward F. Address on file | 35733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, Dennis P. Address on file | 35734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Steve Address on file | 35735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers Sr, Billy R. Address on file | 35736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Robert A. Address on file | 35737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Jr, James E. Address on file | 35738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ryan, William H. Address on file | 35739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Lee Address on file | 35740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Guy J. Address on file | 35741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Sr, Lawrence Address on file | 35742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubalik III, John Address on file | 35743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, George Address on file | 35744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Gary H. Address on file | 35745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennis, Jr, Clayton E. Address on file | 35746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teodoro, Marco D. Address on file | 35747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Dale D. Address on file | 35748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Allen Address on file | 35749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Robert P. Address on file | 35750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Harold E. Address on file | 35751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenger, Walter R Address on file | 35752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tergis, Carl W. Address on file | 35753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Charles W. Address on file | 35754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkhan, Marion L. Address on file | 35755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Anthony P Address on file | 35756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szech, Edward M. Address on file | 35757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Anna J. Address on file | 35758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Lillie M. Address on file | 35759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Joseph H. Address on file | 35760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melissa Jane Smith (dec), by and through her widower and next of kin, Roger D. Smith Address on file | 35761 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terry, Judge H. Address on file | 35762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison Sr, Russell E. Address on file | 35763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby L. Address on file | 35764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Frederick Address on file | 35765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burger, Clayton<br>Address on file | 35766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Harold G.<br>Address on file | 35767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Arvel J.<br>Address on file | 35768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, William T.<br>Address on file | 35769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Daniel J.<br>Address on file | 35770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Thomas J.<br>Address on file | 35771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Francis W.<br>Address on file | 35772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominiak, John F.<br>Address on file | 35773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Edward F.<br>Address on file | 35774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Stuart A.<br>Address on file | 35775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Douglas C.<br>Address on file | 35776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward G.<br>Address on file | 35777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello Sr, Thomas<br>Address on file | 35778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, William J.<br>Address on file | 35779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Vernon E.<br>Address on file | 35780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John J.<br>Address on file | 35781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John H. Address on file | 35782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunaway, Nathan W. Address on file | 35783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Scott Address on file | 35784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antlitz Sr., James P. Address on file | 35785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort, Maryann E. Address on file | 35786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonn Jr, Edward J. Address on file | 35787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Prymas M. Address on file | 35788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Ronald Address on file | 35789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balazs, Denes Address on file | 35790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Arnett Address on file | 35791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Eddie O. Address on file | 35792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Wilbur R. Address on file | 35793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Marcelo C. Address on file | 35794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Sarah Address on file | 35795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Sr, Clifford Address on file | 35796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Luis A. Address on file | 35797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Richard E. Address on file | 35798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Donald L. Address on file | 35799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Doris Address on file | 35800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stritz, Michael J. Address on file | 35801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lacy E. Address on file | 35802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Billy C. Address on file | 35803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Feist Jr, Phaon B. Address on file | 35804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Dean Address on file | 35805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culp, Germaine Address on file | 35806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andino, Angel A. Address on file | 35807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terzigni, Anna S. Address on file | 35808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirey, Joseph A. Address on file | 35809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenser, Earl C. Address on file | 35810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Texter, Walter F. Address on file | 35811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughty, William S Address on file | 35812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodhouse, Calvin M. Address on file | 35813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thames Sr, Joseph M.<br>Address on file | 35814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro III, Bert<br>Address on file | 35815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Charles E.<br>Address on file | 35816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuppett, Linda<br>Address on file | 35817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bulted, Samuel E.<br>Address on file | 35818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wambold, George F.<br>Address on file | 35819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrascina, Joseph<br>Address on file | 35820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zephir, Vernon G.<br>Address on file | 35821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Shirley<br>Address on file | 35822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wamser, James D.<br>Address on file | 35823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Leroy<br>Address on file | 35824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dignazio, Salvadore P.<br>Address on file | 35825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipp, Clifford<br>Address on file | 35826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, Sanford W.<br>Address on file | 35827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber Sr, Orval K.<br>Address on file | 35828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerger, Eugene A.<br>Address on file | 35829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Fannie<br>Address on file | 35830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Dennis C.<br>Address on file | 35831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bruce<br>Address on file | 35832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Richard S.<br>Address on file | 35833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balmer, Walter W.<br>Address on file | 35834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, James M.<br>Address on file | 35835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burleson, Roger D.<br>Address on file | 35836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Maurice<br>Address on file | 35837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damweber, Julius F.<br>Address on file | 35838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darlack, Marion A.<br>Address on file | 35839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wancowicz Jr, Milton J.<br>Address on file | 35840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Wayne S.<br>Address on file | 35841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Noel L.<br>Address on file | 35842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snooks III, Richard J.<br>Address on file | 35843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Sr, Peter J.<br>Address on file | 35844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Louis E.<br>Address on file | 35845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Raymond J.<br>Address on file | 35846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warble Sr, William H.<br>Address on file | 35847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James O.<br>Address on file | 35848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John L.<br>Address on file | 35849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Dawn M.<br>Address on file | 35850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Alfonza<br>Address on file | 35851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daffin Jr, Howard<br>Address on file | 35852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, Kenneth E.<br>Address on file | 35853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney Jr, Franklin<br>Address on file | 35854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norbert L.<br>Address on file | 35855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zick, Harry F.<br>Address on file | 35856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Chester L.<br>Address on file | 35857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James L.<br>Address on file | 35858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Terri<br>Address on file | 35859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancsecs, Emery I.<br>Address on file | 35860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James E.<br>Address on file | 35861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Mary C. Address on file | 35862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda Sr, Mike Address on file | 35863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Gerald V. Address on file | 35864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wasmus, James A. Address on file | 35865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appolonia, Ronald P. Address on file | 35866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegenfuss, Kenneth P. Address on file | 35867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Luther L. Address on file | 35868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boening, Lewis M. Address on file | 35869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Anthony J. Address on file | 35870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L. Address on file | 35871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Lillian Address on file | 35872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Minus Address on file | 35873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakos, Charles Address on file | 35874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon Sr, Joe D. Address on file | 35875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramme, John L. Address on file | 35876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Kenneth Address on file | 35877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cassidy, Richard J.<br>Address on file | 35878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, Barbara<br>Address on file | 35879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannon, Robert<br>Address on file | 35880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Elzy<br>Address on file | 35881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Hubert B.<br>Address on file | 35882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler Jr, Walter<br>Address on file | 35883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers Jr, Reginald<br>Address on file | 35884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratemeyer, William I.<br>Address on file | 35885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abruzzese, Dominic V.<br>Address on file | 35886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldarazzo, Vincent<br>Address on file | 35887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banaskiewicz, Louis<br>Address on file | 35888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Lorentha S.<br>Address on file | 35889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumberg, Joseph<br>Address on file | 35890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, William R.<br>Address on file | 35891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles C.<br>Address on file | 35892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arey, Elwood J.<br>Address on file | 35893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Achey Jr, Raymond V. Address on file | 35894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Darlene Address on file | 35895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Fred Address on file | 35896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazil, John J. Address on file | 35897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Joseph F. Address on file | 35898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Leland J Address on file | 35899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brazier, Roland C. Address on file | 35900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, William Address on file | 35901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Argetakis, John Address on file | 35902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breach Sr, Edward H. Address on file | 35903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gregory Address on file | 35904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John F. Address on file | 35905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing Sr, Ronald Address on file | 35906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shultz, Charles W. Address on file | 35907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Michael Address on file | 35908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Milton R. Address on file | 35909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Benson<br>Address on file | 35910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Milford J.<br>Address on file | 35911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyler, Gary L.<br>Address on file | 35912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibattista, Gino<br>Address on file | 35913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollo, Martha E.<br>Address on file | 35914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcoraci, August L.<br>Address on file | 35915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Carol I.<br>Address on file | 35916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Timothy Michael<br>Address on file | 35917 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, James E.<br>Address on file | 35918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jesse W.<br>Address on file | 35919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Mary<br>Address on file | 35920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Friend, George Keaton<br>Address on file | 35921 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Michael S.<br>Address on file | 35922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zrinski, Daniel R.<br>Address on file | 35923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dorothy B.<br>Address on file | 35924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Henry<br>Address on file | 35925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balch Sr, John H. Address on file | 35926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, James D. Address on file | 35927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Raymond E. Address on file | 35928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham, Robert Address on file | 35929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brengle, William I. Address on file | 35930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Joseph G. Address on file | 35931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Raymond Address on file | 35932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alfred Address on file | 35933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Craig R. Address on file | 35934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Donald H. Address on file | 35935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William A. Address on file | 35936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassin, James Address on file | 35937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressan, James T. Address on file | 35938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Rodney W. Address on file | 35939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, Rufus Address on file | 35940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibley, Shelby E. Address on file | 35941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brensinger Jr, Frank H. Address on file | 35942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, William L. Address on file | 35943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruett, David C. Address on file | 35944 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweringen, Richard A. Address on file | 35945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrayko, Frederick H. Address on file | 35946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Frederick A. Address on file | 35947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Gary Address on file | 35948 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Samuel W. Address on file | 35949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin Jr, Herbert H. Address on file | 35950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apgar, Frederick A. Address on file | 35951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauder, Roy B. Address on file | 35952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Ronald L. Address on file | 35953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Isiah Address on file | 35954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmons, Kevin Address on file | 35955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi Sr, Anthony F. Address on file | 35956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan M. Address on file | 35957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, James<br>Address on file | 35958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, William H.<br>Address on file | 35959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon II, John A.<br>Address on file | 35960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafin Jr, John<br>Address on file | 35961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, Kathleen R<br>Address on file | 35962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benbow, Leroy<br>Address on file | 35963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Reginald C.<br>Address on file | 35964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Jesse<br>Address on file | 35965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Robert R.<br>Address on file | 35966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William L.<br>Address on file | 35967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conlan, Mildred<br>Address on file | 35968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Robert<br>Address on file | 35969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Richard N.<br>Address on file | 35970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasko, Samuel<br>Address on file | 35971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Sr, Chester C.<br>Address on file | 35972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley Jr, David<br>Address on file | 35973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Samuel L.<br>Address on file | 35974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimnitsky, Charles P.<br>Address on file | 35975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Betty L.<br>Address on file | 35976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duncan Jr, Lloyd L.<br>Address on file | 35977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Larry P.<br>Address on file | 35978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Nancy L.<br>Address on file | 35979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anseaume, Elinor<br>Address on file | 35980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Homer<br>Address on file | 35981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandura, William W.<br>Address on file | 35982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakhsh, Jeffrey R.<br>Address on file | 35983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, Charles L.<br>Address on file | 35984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balak, George<br>Address on file | 35985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Delores D<br>Address on file | 35986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tittle Sr, Leroy<br>Address on file | 35987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Raymond P.<br>Address on file | 35988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dominy, Malcolm W.<br>Address on file | 35989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benham, Carl D. Address on file | 35990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngkin, John W. Address on file | 35991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cresta Jr, Carmine A. Address on file | 35992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Sr., Robert L. Address on file | 35993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brady, Michael J. Address on file | 35994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Jr, George A. Address on file | 35995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Norman L. Address on file | 35996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciarpella, John F. Address on file | 35997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byron, Charles H. Address on file | 35998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Donald C. Address on file | 35999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Thomas M. Address on file | 36000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curzi, Vivian M. Address on file | 36001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramble, Claude M. Address on file | 36002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, Alice C. Address on file | 36003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandt, Raymond J. Address on file | 36004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsch, Sigmund E. Address on file | 36005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blake, Norman A.<br>Address on file | 36006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Charles A.<br>Address on file | 36007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bandzi Jr, Simon C.<br>Address on file | 36008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Norman<br>Address on file | 36009 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Jr, James A.<br>Address on file | 36010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casto, Carl V.<br>Address on file | 36011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, David J.<br>Address on file | 36012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deppe, Robert W.<br>Address on file | 36013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasilewski, Steven J.<br>Address on file | 36014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clabaugh, Donald L.<br>Address on file | 36015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Morris L.<br>Address on file | 36016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, McCall R.<br>Address on file | 36017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillott, Michael E.<br>Address on file | 36018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Grady E.<br>Address on file | 36019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gina M.<br>Address on file | 36020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemba, John<br>Address on file | 36021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zacharski, Daniel P.<br>Address on file | 36022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Timothy R.<br>Address on file | 36023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Everett<br>Address on file | 36024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Sr, Joseph H.<br>Address on file | 36025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charlie G.<br>Address on file | 36026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guinn, Jr., Bruce Alton<br>Address on file | 36027 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Philip<br>Address on file | 36028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caton, Joseph<br>Address on file | 36029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Annie P<br>Address on file | 36030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zodel, Kenneth W.<br>Address on file | 36031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser Jr, Paul J.<br>Address on file | 36032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreucci, Michael L.<br>Address on file | 36033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, James W<br>Address on file | 36034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willner, Leroy<br>Address on file | 36035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerreta, Michael D.<br>Address on file | 36036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Eleanor<br>Address on file | 36037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abraham Sr., Edward<br>Address on file | 36038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lindberg<br>Address on file | 36039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Sr, Reginald C<br>Address on file | 36040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buckhalter, Brian K.<br>Address on file | 36041 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chassagne, Leo<br>Address on file | 36042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Harry C.<br>Address on file | 36043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Forrest<br>Address on file | 36044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Willie G<br>Address on file | 36045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Virginia A.<br>Address on file | 36046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, Benjamin<br>Address on file | 36047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rachel<br>Address on file | 36048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilghman, Anthony<br>Address on file | 36049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert L.<br>Address on file | 36050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curto, Vincent J.<br>Address on file | 36051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Everett P.<br>Address on file | 36052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eynon, Benjamin<br>Address on file | 36053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanchard, James M.<br>Address on file | 36054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jorge M.<br>Address on file | 36055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chafin, Joseph O.<br>Address on file | 36056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jason<br>Address on file | 36057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Mervin E.<br>Address on file | 36058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, James W.<br>Address on file | 36059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennifer Rose Ardis (dec), by and through her mother and next of kin, Jan Clark<br>Address on file | 36060 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheldon Jr, Charles J.<br>Address on file | 36061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Henry<br>Address on file | 36062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Douglas Gordon<br>Address on file | 36063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Souders Sr, William J.<br>Address on file | 36064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Donald K.<br>Address on file | 36065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotman, Alfred L.<br>Address on file | 36066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evaskis, Thomas<br>Address on file | 36067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethea, Michael<br>Address on file | 36068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert P.<br>Address on file | 36069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, Louis W. Address on file | 36070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Bernard J. Address on file | 36071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Catherine R. Address on file | 36072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, JoAnn Ray Address on file | 36073 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tingler, Harold G. Address on file | 36074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Curley E. Address on file | 36075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Charles A. Address on file | 36076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Warren H. Address on file | 36077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waschek, John W. Address on file | 36078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lester Address on file | 36079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Zenno Address on file | 36080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, John R. Address on file | 36081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartier, Martha J. Address on file | 36082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Annie M. Address on file | 36083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Clifford Address on file | 36084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaught, Walter Address on file | 36085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Jr, Robert E. Address on file | 36086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel Jr, Nelson R. Address on file | 36087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Ranulfo D. Address on file | 36088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boan, Albert Address on file | 36089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braunschweiger, George E. Address on file | 36090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duh, Charles E. Address on file | 36091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alves, Antonio Address on file | 36092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deddo Sr, Joseph A. Address on file | 36093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crone Jr, Elmer E. Address on file | 36094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachy, John N. Address on file | 36095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska Sr, Frederick Address on file | 36096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Leonard F. Address on file | 36097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Carl Address on file | 36098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Kasey Ayron Address on file | 36099 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Kendricka Sanqunette Address on file | 36100 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smoyer, Clarence Address on file | 36101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Younts Jr, Arnold J. Address on file | 36102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odum, Kevin Dewayne Address on file | 36103 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cahill, Dennis Address on file | 36104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Paul W. Address on file | 36105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 36106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert J. Address on file | 36107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jerry Address on file | 36108 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashford, Daniel Address on file | 36109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Kenneth Address on file | 36110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Betty W. Address on file | 36111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shea, John L. Address on file | 36112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charman, Richard A. Address on file | 36113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Clifford L. Address on file | 36114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankos, Andrew W. Address on file | 36115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Olive M. Address on file | 36116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benns, Jr., Jesse A. Address on file | 36117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Almeida, Lydia<br>Address on file | 36118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benns, William D.<br>Address on file | 36119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Benson, Donald L.<br>Address on file | 36120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William B.<br>Address on file | 36121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Donald L.<br>Address on file | 36122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christas Sr, George J.<br>Address on file | 36123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benston, Darnella<br>Address on file | 36124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timar, Joseph A.<br>Address on file | 36125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Toney<br>Address on file | 36126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Calvin S.<br>Address on file | 36127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr, Warren W.<br>Address on file | 36128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Charles R.<br>Address on file | 36129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilakis, Mildred<br>Address on file | 36130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Walter W.<br>Address on file | 36131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaden Jr, George A.<br>Address on file | 36132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dermatis, John E.<br>Address on file | 36133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostic, Donald W. Address on file | 36134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doncevic, Vido F. Address on file | 36135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streett, Jr, Charles Address on file | 36136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Jr, Charles Address on file | 36137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| John Himes (dec), by and through his sister and next of kin, Amanda Bianchini Address on file | 36138 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotto, Michael A. Address on file | 36139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Eugene K. Address on file | 36140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Kenneth G. Address on file | 36141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Casey, Juanita Address on file | 36142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William A. Address on file | 36143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Donald B. Address on file | 36144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, William A. Address on file | 36145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baldwin, Edward V. Address on file | 36146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Charles Address on file | 36147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertrand, Edward J. Address on file | 36148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Barbara G. Address on file | 36149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston, Charlotte A. Address on file | 36150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bove, Peter V. Address on file | 36151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Harry Address on file | 36152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Robert L. Address on file | 36153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cervellini, Marino J. Address on file | 36154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso Jr, Anthony P. Address on file | 36155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carlos Address on file | 36156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Henry J. Address on file | 36157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cothorne, Roland Address on file | 36158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banko, William Address on file | 36159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Sarah C. Address on file | 36160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallaro, Louis Address on file | 36161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Paula M. Address on file | 36162 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers Jr, Harry Address on file | 36163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon III, Albert M. Address on file | 36164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Dovie B. Address on file | 36165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerencher, Zoltan J. Address on file | 36166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Flavis H. Address on file | 36167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dauberman, Janet Address on file | 36168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruch, Sterling Address on file | 36169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoppo, Raphael P. Address on file | 36170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Charles J. Address on file | 36171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, Dolores P. Address on file | 36172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ganssle, Howard F. Address on file | 36173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betz, Herbert C. Address on file | 36174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Kenneth B. Address on file | 36175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Nathan L. Address on file | 36176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dawn M. Address on file | 36177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Jeanette Address on file | 36178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, James M. Address on file | 36179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Stanley Address on file | 36180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frederick B. Address on file | 36181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clanton, Curtis J. Address on file | 36182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkley, Robert T. Address on file | 36183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darchicourt, Louis M. Address on file | 36184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Leroy T. Address on file | 36185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernardelli, Donald C. Address on file | 36186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benson, Charles F. Address on file | 36187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earl G. Address on file | 36188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Eunice F. Address on file | 36189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Calabrese, Santo G. Address on file | 36190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banik, John S. Address on file | 36191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Ravanna Y. Address on file | 36192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Joshua Address on file | 36193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Gladis L. Address on file | 36194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covely, Clarence P. Address on file | 36195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverage, Lake P. Address on file | 36196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, James W. Address on file | 36197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Dennis G. Address on file | 36198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Jr, Charles W. Address on file | 36199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beverley, William Address on file | 36200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Kenneth D. Address on file | 36201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Henry J. Address on file | 36202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert Address on file | 36203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Macon S. Address on file | 36204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Berry, Melvin E. Address on file | 36205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowden, Tracy Address on file | 36206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael A. Address on file | 36207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, Robert C. Address on file | 36208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Oakie Address on file | 36209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Ollie J. Address on file | 36210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Robert J. Address on file | 36211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Gilbert Address on file | 36212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Robert W. Address on file | 36213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Difrancesca, Rosario<br>Address on file | 36214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dacre, Angela A.<br>Address on file | 36215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biedenkopf, Peter E.<br>Address on file | 36216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Sarah H.<br>Address on file | 36217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cartwright, Robert<br>Address on file | 36218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Flora B.<br>Address on file | 36219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berterman, William F.<br>Address on file | 36220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillespie, Amanda<br>Address on file | 36221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covtsovasilis, Anostas<br>Address on file | 36222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, John<br>Address on file | 36223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Sr, Willard<br>Address on file | 36224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, David J.<br>Address on file | 36225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John P.<br>Address on file | 36226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Bertha R.<br>Address on file | 36227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, William E.<br>Address on file | 36228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dardozzi, Anthony J.<br>Address on file | 36229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Michael<br>Address on file | 36230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Dawson H.<br>Address on file | 36231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evianiak, Eleanora<br>Address on file | 36232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behler, Barton E.<br>Address on file | 36233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, Wallace T.<br>Address on file | 36234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Como, Robert M.<br>Address on file | 36235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bees Jr, Francis J.<br>Address on file | 36236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Richard E.<br>Address on file | 36237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Charles A.<br>Address on file | 36238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Henry A.<br>Address on file | 36239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belan, John G.<br>Address on file | 36240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bielecki, Andrew J.<br>Address on file | 36241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dail, Preston L.<br>Address on file | 36242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, William O.<br>Address on file | 36243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belesky, Thomas J.<br>Address on file | 36244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gordon V.<br>Address on file | 36245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alimo, Anthony<br>Address on file | 36246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Leonard N.<br>Address on file | 36247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jerome<br>Address on file | 36248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles F.<br>Address on file | 36249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 36250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellifritz, William<br>Address on file | 36251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Ronald B.<br>Address on file | 36252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy Jr, Robert W.<br>Address on file | 36253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenki, David E.<br>Address on file | 36254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lloyd<br>Address on file | 36255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Tequilla S.<br>Address on file | 36256 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierbower, Howard W.<br>Address on file | 36257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Otis H.<br>Address on file | 36258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Steven<br>Address on file | 36259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 36260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilker, Leon E.<br>Address on file | 36261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zingo, John P.<br>Address on file | 36262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska, Carol M.<br>Address on file | 36263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradley, Eugene C.<br>Address on file | 36264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Jimmie<br>Address on file | 36265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zoltack, Donald<br>Address on file | 36266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, James D.<br>Address on file | 36267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zongora, Michael<br>Address on file | 36268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts, Douglas A.<br>Address on file | 36269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Clay E.<br>Address on file | 36270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez Sr, Jose A.<br>Address on file | 36271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Henry L.<br>Address on file | 36272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Clayton<br>Address on file | 36273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James E.<br>Address on file | 36274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Joann N.<br>Address on file | 36275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, J. Frances<br>Address on file | 36276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, James E.<br>Address on file | 36277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vecchioni, Rudy N.<br>Address on file | 36278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zybell, William<br>Address on file | 36279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholas, Paul<br>Address on file | 36280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eldridge, William W.<br>Address on file | 36281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venesevich, Michael S.<br>Address on file | 36282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheeks, James A.<br>Address on file | 36283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner Jr, David P.<br>Address on file | 36284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuk, John J.<br>Address on file | 36285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 36286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonney, Paul W.<br>Address on file | 36287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veach, William R.<br>Address on file | 36288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome M.<br>Address on file | 36289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Hugh P.<br>Address on file | 36290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Henry E.<br>Address on file | 36291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Warren P.<br>Address on file | 36292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, Richard L.<br>Address on file | 36293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blowe, Jr, Harold L.<br>Address on file | 36294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ceaser, Ernest<br>Address on file | 36295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Norman M.<br>Address on file | 36296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles T.<br>Address on file | 36297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Minerva<br>Address on file | 36298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zimmerman, William A.<br>Address on file | 36299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert W.<br>Address on file | 36300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald F.<br>Address on file | 36301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Annette S.<br>Address on file | 36302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Jr, Wendell<br>Address on file | 36303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott Jr, Calvin<br>Address on file | 36304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Eleanor<br>Address on file | 36305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Thomas H.<br>Address on file | 36306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Leroy<br>Address on file | 36307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisler, Peter P.<br>Address on file | 36308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dwight W.<br>Address on file | 36309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker Sr, Howard M.<br>Address on file | 36310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Charles<br>Address on file | 36311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolden, Herbert A<br>Address on file | 36312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unger, John J.<br>Address on file | 36313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulsch Jr, William T.<br>Address on file | 36314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahla, Nicholas<br>Address on file | 36315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daynorovicz, Leonard J.<br>Address on file | 36316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Resch, Robert W.<br>Address on file | 36317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezwart, William<br>Address on file | 36318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette Jr, Percy J.<br>Address on file | 36319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Jerome<br>Address on file | 36320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crizer, Edward W.<br>Address on file | 36321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Michael J.<br>Address on file | 36322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rexford A.<br>Address on file | 36323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Wyatt F.<br>Address on file | 36324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stuckley, Lamont E.<br>Address on file | 36325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingaman, Donald Address on file | 36326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins Sr, William J. Address on file | 36327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, Jerome J. Address on file | 36328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gerald W. Address on file | 36329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckley, Paul J. Address on file | 36330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urbonas, Stephen A. Address on file | 36331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Morton Address on file | 36332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cambiotti, Henry V. Address on file | 36333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Kasper Address on file | 36334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fendler, Martha Address on file | 36335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyson, Curvin F. Address on file | 36336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Willie D. Address on file | 36337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biernot, Joseph L. Address on file | 36338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Biggs, Blanche M. Address on file | 36339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roth, Sandra Address on file | 36340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Jimmy N. Address on file | 36341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoecker, Clifford L. Address on file | 36342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debellis, Michael J. Address on file | 36343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Leon M. Address on file | 36344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chalk, Albert B Address on file | 36345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Bruce D. Address on file | 36346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Sr, Henry Address on file | 36347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saffioti, Salvatore Address on file | 36348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billinger, Jr, Archie Address on file | 36349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stocker, Ralph Address on file | 36350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Edgar R. Address on file | 36351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoffel, William H. Address on file | 36352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Billie M. Address on file | 36353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speck, Gordon O. Address on file | 36354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Bertha M. Address on file | 36355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Earl Address on file | 36356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallago, Ronald M. Address on file | 36357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor II, Wade H. Address on file | 36358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Edwin H. Address on file | 36359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briscoe, Lawrence Address on file | 36360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley, Frank A. Address on file | 36361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stolzenbach, Calvin L. Address on file | 36362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Virginia K. Address on file | 36363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Jr, Dandridge Address on file | 36364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Shirley M. Address on file | 36365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| BIllups, Sr, Ernest L. Address on file | 36366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell Sr, William L. Address on file | 36367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherkis, Edward J. Address on file | 36368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, William A. Address on file | 36369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evianiak, Thomas P. Address on file | 36370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, John Address on file | 36371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Benjamin Address on file | 36372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Jacquelyn H. Address on file | 36373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Frances<br>Address on file | 36374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biltz, Edward J.<br>Address on file | 36375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentin, Manuel R.<br>Address on file | 36376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Ronald F.<br>Address on file | 36377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deutsch, John R.<br>Address on file | 36378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binns, Thomas E.<br>Address on file | 36379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Birchette, Joe L.<br>Address on file | 36380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Joseph J.<br>Address on file | 36381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, William E.<br>Address on file | 36382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciesielski, Frank L.<br>Address on file | 36383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John L.<br>Address on file | 36384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisemann, Carolyn M.<br>Address on file | 36385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Charles M.<br>Address on file | 36386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciamarra, Alfred D.<br>Address on file | 36387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Melvin<br>Address on file | 36388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Howard L.<br>Address on file | 36389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoffregen, Charles<br>Address on file | 36390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drust, Stanley<br>Address on file | 36391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Hosie<br>Address on file | 36392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin Sr, Leroy<br>Address on file | 36393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decatur III, Noble L.<br>Address on file | 36394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Victor W.<br>Address on file | 36395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Louis M.<br>Address on file | 36396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bendus, John<br>Address on file | 36397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harry W.<br>Address on file | 36398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawkins, Addie G.<br>Address on file | 36399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Raymond F.<br>Address on file | 36400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohl, Harold<br>Address on file | 36401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Ernest A.<br>Address on file | 36402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jasper<br>Address on file | 36403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Bernard F.<br>Address on file | 36404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Shirley E.<br>Address on file | 36405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingaman, Terry S. Address on file | 36406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Francis Address on file | 36407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Milton D. Address on file | 36408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreyfus, Milton Address on file | 36409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert F. Address on file | 36410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish Jr, John A. Address on file | 36411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkelien, Norman T. Address on file | 36412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Larry D. Address on file | 36413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Rommie Address on file | 36414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castriota, Anthony A. Address on file | 36415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Merritt H. Address on file | 36416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Stephen Michael Address on file | 36417 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dewalt, Herbert J. Address on file | 36418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Allen A. Address on file | 36419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Jessie Address on file | 36420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Carol L. Address on file | 36421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavallo, Dominic T. Address on file | 36422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Irvin A. Address on file | 36423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contakes, Michael A. Address on file | 36424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Thurl Address on file | 36425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Letha D. Address on file | 36426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatwright, Robert Address on file | 36427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, David M. Address on file | 36428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cousins, Vincent Address on file | 36429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez Jr, Manuel E. Address on file | 36430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eremus, Paul T. Address on file | 36431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Tressler W. Address on file | 36432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Robert A. Address on file | 36433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Charles W. Address on file | 36434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Robert K. Address on file | 36435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Annette Address on file | 36436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Paul G. Address on file | 36437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bivens, Samuel<br>Address on file | 36438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Carol L.<br>Address on file | 36439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Robert H.<br>Address on file | 36440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas R.<br>Address on file | 36441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buskirk, Robert J.<br>Address on file | 36442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Arthur R.<br>Address on file | 36443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Clarence J.<br>Address on file | 36444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bishop, Jimmie L.<br>Address on file | 36445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deppen, Doyle F.<br>Address on file | 36446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr, Oscar<br>Address on file | 36447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrick, Charles K.<br>Address on file | 36448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Daniel M.<br>Address on file | 36449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr., William A.<br>Address on file | 36450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Birch, Henry C.<br>Address on file | 36451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin Sr, James E.<br>Address on file | 36452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denes, Russell P.<br>Address on file | 36453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Isaac<br>Address on file | 36454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Mary S.<br>Address on file | 36455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Daniel W.<br>Address on file | 36456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudt, Richard M.<br>Address on file | 36457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Julian<br>Address on file | 36458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Sr, Thomas E.<br>Address on file | 36459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradford, Jr., George<br>Address on file | 36460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Gregory W.<br>Address on file | 36461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Donald L.<br>Address on file | 36462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissally, Andrew D.<br>Address on file | 36463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fahnestock, William R.<br>Address on file | 36464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Jr., Kenneth E.<br>Address on file | 36465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Benjamin F.<br>Address on file | 36466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dressler, Cletus E.<br>Address on file | 36467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Frank<br>Address on file | 36468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert G.<br>Address on file | 36469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anders, Larry E.<br>Address on file | 36470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacken, Melvin L.<br>Address on file | 36471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bold, Frederick J.<br>Address on file | 36472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Levern<br>Address on file | 36473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Robert J.<br>Address on file | 36474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, James M.<br>Address on file | 36475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Walter R.<br>Address on file | 36476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartko, Chester W.<br>Address on file | 36477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Albert B.<br>Address on file | 36478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acri, Ronald J.<br>Address on file | 36479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Stephen J.<br>Address on file | 36480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alfred<br>Address on file | 36481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartee, Robert<br>Address on file | 36482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busky, Michael J.<br>Address on file | 36483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayton, James<br>Address on file | 36484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alice<br>Address on file | 36485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fales, Lolita A. Address on file | 36486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Frederick A. Address on file | 36487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Everette Q. Address on file | 36488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Carnell Address on file | 36489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faillone, Joseph Address on file | 36490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duschel, Louis V. Address on file | 36491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Carlo T. Address on file | 36492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Timm E. Address on file | 36493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Claude H. Address on file | 36494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Joseph A. Address on file | 36495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, George E. Address on file | 36496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Frederick A. Address on file | 36497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Climmie J. Address on file | 36498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Helen Address on file | 36499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boltz, Arthur Address on file | 36500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John W. Address on file | 36501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camponeschi, Nicholas J.<br>Address on file | 36502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Francis B.<br>Address on file | 36503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Gregory<br>Address on file | 36504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Jr, Detroy<br>Address on file | 36505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Chalmers<br>Address on file | 36506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinegar, Clifton P.<br>Address on file | 36507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William O.<br>Address on file | 36508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanvliet, Victor<br>Address on file | 36509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emmert, Bruce P.<br>Address on file | 36510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John H.<br>Address on file | 36511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Jr, Howard E.<br>Address on file | 36512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sherman M.<br>Address on file | 36513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donnangelo, Frank A.<br>Address on file | 36514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Sr, Archer M.<br>Address on file | 36515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earle, Kenneth H.<br>Address on file | 36516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William E.<br>Address on file | 36517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Xavier H. Address on file | 36518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delluomo, John Address on file | 36519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Blair W. Address on file | 36520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie J. Address on file | 36521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Andrews, John Address on file | 36522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger Sr, James R. Address on file | 36523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Edward F. Address on file | 36524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Bruce W. Address on file | 36525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli Jr, Salvatore Address on file | 36526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W. Address on file | 36527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erdman, Edward L. Address on file | 36528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Joseph F. Address on file | 36529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, John A. Address on file | 36530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Jessie L. Address on file | 36531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blake, Gary E. Address on file | 36532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts Jr, Arthur U. Address on file | 36533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Raymond W. Address on file | 36534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbold, John L. Address on file | 36535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dejulius, Santos J. Address on file | 36536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl Sr, Myron H. Address on file | 36537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogart, Robert N. Address on file | 36538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Gilbert E. Address on file | 36539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Nicholas A. Address on file | 36540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Keith A. Address on file | 36541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, John Address on file | 36542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Sr, John F. Address on file | 36543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Boyd J. Address on file | 36544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commodari, Anthony Address on file | 36545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dovell, Robert E. Address on file | 36546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esders, Edward A. Address on file | 36547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Eileen E. Address on file | 36548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Graham Address on file | 36549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abendschoen, Brent<br>Address on file | 36550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Orville G.<br>Address on file | 36551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berdych, Ruth M<br>Address on file | 36552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hershal<br>Address on file | 36553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connors, John E.<br>Address on file | 36554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Lemuel<br>Address on file | 36555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Cecil F.<br>Address on file | 36556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, Samuel J.<br>Address on file | 36557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, John W.<br>Address on file | 36558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Elbert<br>Address on file | 36559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Stanley<br>Address on file | 36560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fazenbaker Sr, Dorsey F.<br>Address on file | 36561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amurri, Elmer T.<br>Address on file | 36562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, James G.<br>Address on file | 36563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Arville F.<br>Address on file | 36564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallia, Nicolas J.<br>Address on file | 36565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Robert A.<br>Address on file | 36566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Joseph A.<br>Address on file | 36567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Larry A.<br>Address on file | 36568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Feagins, Thomas<br>Address on file | 36569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Carl W<br>Address on file | 36570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Reggie M.<br>Address on file | 36571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fales Sr, Walter J.<br>Address on file | 36572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falbo, Santo A.<br>Address on file | 36573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acri, Adolph S.<br>Address on file | 36574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter<br>Address on file | 36575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicarlo, Louis J.<br>Address on file | 36576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfred Jr, James H.<br>Address on file | 36577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Daniel<br>Address on file | 36578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretti, Paschal<br>Address on file | 36579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Ronald L.<br>Address on file | 36580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 36581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap, Turner<br>Address on file | 36582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dias, Allen<br>Address on file | 36583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Lawrence<br>Address on file | 36584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Arnold Preston<br>Address on file | 36585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Jr., David M.<br>Address on file | 36586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fish Sr, Benjamin W.<br>Address on file | 36587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cribari Jr, Fred T.<br>Address on file | 36588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Robert W.<br>Address on file | 36589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell Sr, Kenneth D.<br>Address on file | 36590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr, John R<br>Address on file | 36591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sands, Joseph F.<br>Address on file | 36592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Peter G.<br>Address on file | 36593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Kenneth W.<br>Address on file | 36594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fekete, Charles<br>Address on file | 36595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ercole, Angelo E.<br>Address on file | 36596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlas, Robert E.<br>Address on file | 36597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fennington Jr, Charles E. Address on file | 36598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr., Junious T. Address on file | 36599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akehurst, Walter L. Address on file | 36600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr, Lawrence S. Address on file | 36601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy K. Address on file | 36602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Gordon J. Address on file | 36603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowicz, Francis E. Address on file | 36604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Norman Address on file | 36605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Gary Address on file | 36606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Robert F. Address on file | 36607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Manley W. Address on file | 36608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cookerly Jr, Frank M. Address on file | 36609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkoski Jr, John J Address on file | 36610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Charlie Address on file | 36611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debole, Joseph P. Address on file | 36612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, George W. Address on file | 36613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delgrosso, John A.<br>Address on file | 36614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Thomas<br>Address on file | 36615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Jerome<br>Address on file | 36616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Carlos K.<br>Address on file | 36617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 36618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinson, Jr, Coye L.<br>Address on file | 36619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tamanini, Anthony F.<br>Address on file | 36620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Tony<br>Address on file | 36621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debord, John M.<br>Address on file | 36622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Karen L.<br>Address on file | 36623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felder Sr, Isaac<br>Address on file | 36624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castronova, Joseph F.<br>Address on file | 36625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxivanos, Robert K.<br>Address on file | 36626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Louise A.<br>Address on file | 36627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicara, Frank<br>Address on file | 36628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, Lewis B.<br>Address on file | 36629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, David L<br>Address on file | 36630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, WIlliam<br>Address on file | 36631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler Sr, William G.<br>Address on file | 36632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divok, Joseph C.<br>Address on file | 36633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, James<br>Address on file | 36634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craighead, William D.<br>Address on file | 36635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, Ernest R.<br>Address on file | 36636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chick Jr, Michael D.<br>Address on file | 36637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endrich, Joseph M.<br>Address on file | 36638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrzycki, John T.<br>Address on file | 36639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Richard T.<br>Address on file | 36640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd Jr, Harry R.<br>Address on file | 36641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodge, Gary A.<br>Address on file | 36642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogar, Richard S.<br>Address on file | 36643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dondorf, Philip A.<br>Address on file | 36644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, William P.<br>Address on file | 36645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dzwonczyk, Michael J. Address on file | 36646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ende, Joseph H. Address on file | 36647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donet, Alfred T. Address on file | 36648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James W. Address on file | 36649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, John G. Address on file | 36650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Melvin R. Address on file | 36651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayer, Gary L. Address on file | 36652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerer Sr, Daniel L. Address on file | 36653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Clay J. Address on file | 36654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinker, Herbert B. Address on file | 36655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Alejandro Address on file | 36656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Anthony W. Address on file | 36657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James L. Address on file | 36658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Randolph H. Address on file | 36659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorshimer, Ralph S. Address on file | 36660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Raymond C. Address on file | 36661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, William A.<br>Address on file | 36662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diclemente, Albert F.<br>Address on file | 36663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorward, Henry C.<br>Address on file | 36664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Sr, George A.<br>Address on file | 36665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers Jr, Charles<br>Address on file | 36666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie Sr, Norman J.<br>Address on file | 36667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, William<br>Address on file | 36668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, William<br>Address on file | 36669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum, William T.<br>Address on file | 36670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Harold W.<br>Address on file | 36671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Raymond A.<br>Address on file | 36672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett Jr., Ross<br>Address on file | 36673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John J.<br>Address on file | 36674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eben, Terry D.<br>Address on file | 36675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Alfred L.<br>Address on file | 36676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum III, Joseph S.<br>Address on file | 36677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonser, Raymond O.<br>Address on file | 36678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blunt Jr, Edward J.<br>Address on file | 36679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Archie C.<br>Address on file | 36680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon Sr, Donald G.<br>Address on file | 36681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corey, Charles D.<br>Address on file | 36682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell III, Ben<br>Address on file | 36683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Clinton S.<br>Address on file | 36684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Charles B.<br>Address on file | 36685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Robert<br>Address on file | 36686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Preston<br>Address on file | 36687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Jr, Ostell<br>Address on file | 36688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrismer Jr, Thomas E.<br>Address on file | 36689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Francine<br>Address on file | 36690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Ernest J.<br>Address on file | 36691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Therlo C.<br>Address on file | 36692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lemuel<br>Address on file | 36693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty Jr, Lawrence<br>Address on file | 36694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewart, Donna M.<br>Address on file | 36695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Elmer E.<br>Address on file | 36696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bost, Vera B.<br>Address on file | 36697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deiter, Albert B.<br>Address on file | 36698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowles, Thomas H.<br>Address on file | 36699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Altvater Jr, Robert F.<br>Address on file | 36700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr., Thomas M.<br>Address on file | 36701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Thomas M.<br>Address on file | 36702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Freeman T<br>Address on file | 36703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard Jr, Isaiah<br>Address on file | 36704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christ, Robert W.<br>Address on file | 36705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Daryl<br>Address on file | 36706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Jr, Jesse L.<br>Address on file | 36707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William E.<br>Address on file | 36708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Lawrence E<br>Address on file | 36709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, Luther J<br>Address on file | 36710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavrich, John M.<br>Address on file | 36711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Clarence F.<br>Address on file | 36712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Carl H.<br>Address on file | 36713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Edwin R.<br>Address on file | 36714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Adam T.<br>Address on file | 36715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Joe J.<br>Address on file | 36716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catterton, Robert<br>Address on file | 36717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catonzaro Jr, Anthony A.<br>Address on file | 36718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Daniel S.<br>Address on file | 36719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloch, John P.<br>Address on file | 36720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Christman, Ronald R.<br>Address on file | 36721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christoff, Robert N.<br>Address on file | 36722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Kenneth L.<br>Address on file | 36723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas Jr, Phillip<br>Address on file | 36724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, William F.<br>Address on file | 36725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Alva J. Address on file | 36726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, William T. Address on file | 36727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chunko Jr, John Address on file | 36728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cellitto, John B. Address on file | 36729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Roy R. Address on file | 36730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesarini, Theresa Address on file | 36731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Robert A. Address on file | 36732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Barbara G. Address on file | 36733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Jane Address on file | 36734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, William F. Address on file | 36735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Walter Address on file | 36736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Evering H. Address on file | 36737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbit Jr, Woodrow Address on file | 36738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dinsmore Sr, Lester S. Address on file | 36739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Jr., Raymond Address on file | 36740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brendle, Nancy Address on file | 36741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emerson, George R. Address on file | 36742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Richard Address on file | 36743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crimi, Peggy A. Address on file | 36744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duff, Theodore G. Address on file | 36745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Donald E. Address on file | 36746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Ralph E. Address on file | 36747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Robert T. Address on file | 36748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faustner, Robert C. Address on file | 36749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Charles W Address on file | 36750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deyoung, Raymond A. Address on file | 36751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Elbert Address on file | 36752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dermatis, Minas E. Address on file | 36753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Leonard Address on file | 36754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft Sr, John Address on file | 36755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Allen W. Address on file | 36756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Anthony A. Address on file | 36757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis Jr, Benson W. Address on file | 36758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coster, Bryan Address on file | 36759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheszar, Joseph A. Address on file | 36760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Ones P. Address on file | 36761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chew Sr, Lee W. Address on file | 36762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep Jr, Roscoe Address on file | 36763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosme, Carlos M. Address on file | 36764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Howard A. Address on file | 36765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cossentino, John L. Address on file | 36766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Eldrich L Address on file | 36767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa Jr., Frank J. Address on file | 36768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Charles T. Address on file | 36769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chiorra, Frederick A. Address on file | 36770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Osborne J Address on file | 36771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Robert E. Address on file | 36772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Jose A. Address on file | 36773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bragg, Charles<br>Address on file | 36774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sarah A<br>Address on file | 36775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount Sr, George L<br>Address on file | 36776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sr, Theron H.<br>Address on file | 36777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount Sr, Walter L<br>Address on file | 36778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downin, Glenn A.<br>Address on file | 36779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William J<br>Address on file | 36780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockerham, Arlen<br>Address on file | 36781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Eddie L<br>Address on file | 36782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Joe L.<br>Address on file | 36783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Gary R<br>Address on file | 36784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Joseph D.<br>Address on file | 36785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Sidney L.<br>Address on file | 36786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Bobby<br>Address on file | 36787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Charles T.<br>Address on file | 36788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evelyn, Thomas E.<br>Address on file | 36789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delker, Joseph F. Address on file | 36790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John A. Address on file | 36791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commareri, Lawrence Address on file | 36792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Charles R. Address on file | 36793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, James C. Address on file | 36794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Hollis D. Address on file | 36795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erisman, Kenneth P. Address on file | 36796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derby, Clarence D. Address on file | 36797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deremer, Edwin J. Address on file | 36798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charney, George A. Address on file | 36799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coupling, George G. Address on file | 36800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Vincent A. Address on file | 36801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, William N. Address on file | 36802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeFrank, Leonard N. Address on file | 36803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Joseph H. Address on file | 36804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowman, George Address on file | 36805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chlebda, Kazimirz<br>Address on file | 36806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 36807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Olen R.<br>Address on file | 36808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Jerry B.<br>Address on file | 36809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deckman, Michael L.<br>Address on file | 36810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Danny Lee<br>Address on file | 36811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blunt, John  J.<br>Address on file | 36812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brendle, Sr, Wayne V.<br>Address on file | 36813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Andrew<br>Address on file | 36814 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cason, Gloria O.<br>Address on file | 36815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Clem<br>Address on file | 36816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 36817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yeager, John<br>Address on file | 36818 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers, Eloise J.<br>Address on file | 36819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jasko, Nicholas<br>Address on file | 36820 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brock, Daniel H.<br>Address on file | 36821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Lloyd<br>Address on file | 36822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Michael F.<br>Address on file | 36823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brummett, Raymond<br>Address on file | 36824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, William C.<br>Address on file | 36825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowers, Benjamin<br>Address on file | 36826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Elizabeth<br>Address on file | 36827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Dolores M.<br>Address on file | 36828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Vearlie A<br>Address on file | 36829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Gilbert N.<br>Address on file | 36830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, David C.<br>Address on file | 36831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brady, Vonice L.<br>Address on file | 36832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Melvin<br>Address on file | 36833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Ivy T.<br>Address on file | 36834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cassell, Lee R.<br>Address on file | 36835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Reginald L.<br>Address on file | 36836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Sr, Ralph D.<br>Address on file | 36837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracey, Gary R.<br>Address on file | 36838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Albert K.<br>Address on file | 36839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Catherine<br>Address on file | 36840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Oscar B.<br>Address on file | 36841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brantley, Richard M.<br>Address on file | 36842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Samuel D.<br>Address on file | 36843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, Bobby B.<br>Address on file | 36844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Anne B.<br>Address on file | 36845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anzick, Anthony G.<br>Address on file | 36846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort Jr, Frank M.<br>Address on file | 36847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Charles L.<br>Address on file | 36848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue Jr, William H<br>Address on file | 36849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henry, Bradby H<br>Address on file | 36850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Richard B.<br>Address on file | 36851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blount, William H<br>Address on file | 36852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Sr, William H.<br>Address on file | 36853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, Wayne<br>Address on file | 36854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Elmer J.<br>Address on file | 36855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 36856 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Brown, Dennis G.<br>Address on file | 36857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Rodney<br>Address on file | 36858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caruso, Peter<br>Address on file | 36859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox Sr, Earl R.<br>Address on file | 36860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry T.<br>Address on file | 36861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Charles<br>Address on file | 36862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Augustus A.<br>Address on file | 36863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Ernest L.<br>Address on file | 36864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Eddie N.<br>Address on file | 36865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Lewis C.<br>Address on file | 36866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, David S.<br>Address on file | 36867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Jr, Benjamin c<br>Address on file | 36868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dempsey, Eugene<br>Address on file | 36869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, Harold S.<br>Address on file | 36870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadwater, Dayson E. Address on file | 36871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Allen G. Address on file | 36872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Kevin Address on file | 36873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Michael F. Address on file | 36874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Carroll F. Address on file | 36875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroy W. Address on file | 36876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, James J. Address on file | 36877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Jr, Claude R. Address on file | 36878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Frank Address on file | 36879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Bessie D. Address on file | 36880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bright, Robert N. Address on file | 36881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton Sr, James W Address on file | 36882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Clarence W. Address on file | 36883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Broadwater, Dean E. Address on file | 36884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Marion C. Address on file | 36885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Columbus Address on file | 36886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Patrick<br>Address on file | 36887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Emch, Paul<br>Address on file | 36888 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briggs, Leon L.<br>Address on file | 36889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roby, Phillip<br>Address on file | 36890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasco, Ralph<br>Address on file | 36891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booher, Ray<br>Address on file | 36892 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Albert P.<br>Address on file | 36893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Raymond<br>Address on file | 36894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottle, Raymond<br>Address on file | 36895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ray<br>Address on file | 36896 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnhart, Richard<br>Address on file | 36897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 36898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Barbara J.<br>Address on file | 36899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schupbach, Richard<br>Address on file | 36900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ice, Rickey<br>Address on file | 36901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeTemple, Robert<br>Address on file | 36902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Cornell J.<br>Address on file | 36903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Andrew<br>Address on file | 36904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Alton L.<br>Address on file | 36905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Conway, Albert J.<br>Address on file | 36906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodie, Shirley W.<br>Address on file | 36907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bollino, Anita M.<br>Address on file | 36908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodie, Sr, James C.<br>Address on file | 36909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Alton<br>Address on file | 36910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetchik, Albert R.<br>Address on file | 36911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brokenburr, Sr, Benjamin L.<br>Address on file | 36912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Bernard<br>Address on file | 36913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney Jr, Albert W.<br>Address on file | 36914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alberta<br>Address on file | 36915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gagich, Robert<br>Address on file | 36916 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 36917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Anthony<br>Address on file | 36918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curzi, Emilio J.<br>Address on file | 36919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Marty D.<br>Address on file | 36920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Evan A.<br>Address on file | 36921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mae<br>Address on file | 36922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Charles H.<br>Address on file | 36923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George G.<br>Address on file | 36924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Sr, Al R.<br>Address on file | 36925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Franklin<br>Address on file | 36926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigotte, Curtis<br>Address on file | 36927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Howard M.<br>Address on file | 36928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Frederick H.<br>Address on file | 36929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Grace B.<br>Address on file | 36930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Burnice<br>Address on file | 36931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John H.<br>Address on file | 36932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, David A.<br>Address on file | 36933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Glenn A.<br>Address on file | 36934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Earl D. Address on file | 36935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Anne B. Address on file | 36936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Nancy E. Address on file | 36937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mary W. Address on file | 36938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brooks, Cranston L. Address on file | 36939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browne, Alexander Address on file | 36940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Herbert J. Address on file | 36941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, George W. Address on file | 36942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piland, Hollis C. Address on file | 36943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Johnnie E. Address on file | 36944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Roderick Address on file | 36945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Edward M. Address on file | 36946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Sr , Bernard Address on file | 36947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blume, Jr, Joseph C. Address on file | 36948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leslie Ray Address on file | 36949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Louis H. Address on file | 36950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brokenberry, Arthur F. Address on file | 36951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroyal Address on file | 36952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Robert M. Address on file | 36953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Shedrack Address on file | 36954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Browning, Silvester L. Address on file | 36955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Matthew R. Address on file | 36956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Ernestine Address on file | 36957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peters, Sr, Henry J. Address on file | 36958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brookshire, Alva Clay Address on file | 36959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr, Lemuel O. Address on file | 36960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Claud C. Address on file | 36961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Clarkie L. Address on file | 36962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blusiewicz, Jr, Edmond P. Address on file | 36963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Isaac L. Address on file | 36964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Krindle Address on file | 36965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Annabelle Address on file | 36966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jr, Cleveland<br>Address on file | 36967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lorenzo<br>Address on file | 36968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Wyatt C.<br>Address on file | 36969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Curtis C.<br>Address on file | 36970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mozell, Brandford S.<br>Address on file | 36971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Budd, Aurelia<br>Address on file | 36972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Thomas L.<br>Address on file | 36973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter Jr, Augustine<br>Address on file | 36974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Sr, Allen R.<br>Address on file | 36975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Keith W.<br>Address on file | 36976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Bernard<br>Address on file | 36977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Alfred L.<br>Address on file | 36978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Angela<br>Address on file | 36979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bryant, Benjamin<br>Address on file | 36980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Digennaro, Alfonso G.<br>Address on file | 36981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Bobby E.<br>Address on file | 36982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Abram M. Address on file | 36983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buglio, Deborah L. Address on file | 36984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boutwell, Sr, Billy J. Address on file | 36985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses Address on file | 36986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Buckson, Mortelia Address on file | 36987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burns, Terry R. Address on file | 36988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leo A. Address on file | 36989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Marcellus Address on file | 36990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Mary Address on file | 36991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, John O. Address on file | 36992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Estle B. Address on file | 36993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William W. Address on file | 36994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leon E. Address on file | 36995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Paul L. Address on file | 36996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Quinton H. Address on file | 36997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Vernon A. Address on file | 36998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brzozowski, Constance M.<br>Address on file | 36999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William C.<br>Address on file | 37000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dipietro Jr, Alfonzo<br>Address on file | 37001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Allen W.<br>Address on file | 37002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Jr, Clarence H.<br>Address on file | 37003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bolling, Bernice<br>Address on file | 37004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas H.<br>Address on file | 37005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eveson, Albert L.<br>Address on file | 37006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 37007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buhrman, Daryl J.<br>Address on file | 37008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Milton R.<br>Address on file | 37009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Cathy<br>Address on file | 37010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blunt, Leon<br>Address on file | 37011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blyth, Sr, Ralph E.<br>Address on file | 37012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boatwright Sr, Arthur L<br>Address on file | 37013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Guy P.<br>Address on file | 37014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buffaloe, Bernard L<br>Address on file | 37015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Washington L.<br>Address on file | 37016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckley, James<br>Address on file | 37017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Claudine<br>Address on file | 37018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Otis M.<br>Address on file | 37019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Carl F<br>Address on file | 37020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brush, Eileen<br>Address on file | 37021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, William W.<br>Address on file | 37022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bodurtha Jr, William I<br>Address on file | 37023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Richard L<br>Address on file | 37024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bogues Sr, Ronald B<br>Address on file | 37025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, McDonald<br>Address on file | 37026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohannon Jr, Clyde B.<br>Address on file | 37027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohli, John J.<br>Address on file | 37028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bolden, Mckenzie<br>Address on file | 37029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Moses H.<br>Address on file | 37030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boleschak, William J<br>Address on file | 37031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolin Jr, Odes V<br>Address on file | 37032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Garland W.<br>Address on file | 37033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boller, Constance A<br>Address on file | 37034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bollino, James<br>Address on file | 37035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, Curtis L.<br>Address on file | 37036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, George E<br>Address on file | 37037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Jr, Duke<br>Address on file | 37038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buchanan, Lena<br>Address on file | 37039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond Jr, George W<br>Address on file | 37040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Lance L.<br>Address on file | 37041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petersen, Lola<br>Address on file | 37042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Larry T.<br>Address on file | 37043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrum, Jesse E.<br>Address on file | 37044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning III, Allison<br>Address on file | 37045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Jr, Thomas<br>Address on file | 37046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Gertrude W. Address on file | 37047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, David W. Address on file | 37048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bostick, Hilton O. Address on file | 37049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, John Address on file | 37050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Clarence Address on file | 37051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, Thomas A. Address on file | 37052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pickett, Robert L. Address on file | 37053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Harry M. Address on file | 37054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Ruben Address on file | 37055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigott, Casper N. Address on file | 37056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Richard L. Address on file | 37057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bost, Ruth A Address on file | 37058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Leroy Address on file | 37059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bukowski, Charles F. Address on file | 37060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enko, Alfred R. Address on file | 37061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darabaris, Gregory J. Address on file | 37062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ely, Eugene L. Address on file | 37063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edna S. Address on file | 37064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 37065 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Chandler, Alfred Address on file | 37066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bushnell, Jr, James W. Address on file | 37067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fedi, Bernard C. Address on file | 37068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canclini, Dario J. Address on file | 37069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estep, Ronald Address on file | 37070 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carroll, Jr, William H. Address on file | 37071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pickens, Lionel Address on file | 37072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, James H. Address on file | 37073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Camper, Audrey M. Address on file | 37074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Alice B. Address on file | 37075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cortezzo, Anthony Address on file | 37076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Blondie Address on file | 37077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Arthur J. Address on file | 37078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bordley, Elwood  R. Address on file | 37079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, James L. Address on file | 37080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetter, Harry Address on file | 37081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Hilton E. Address on file | 37082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmon, James H. Address on file | 37083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Jr, Sandy A. Address on file | 37084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, Willie L. Address on file | 37085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Melvin L. Address on file | 37086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Wilfus B. Address on file | 37087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butler, Frances D. Address on file | 37088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr., Joseph M. Address on file | 37089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr, John M. Address on file | 37090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Sr, James S. Address on file | 37091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, Gerald C. Address on file | 37092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Terry L. Address on file | 37093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr, Edward J. Address on file | 37094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Howard F. Address on file | 37095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmack, Clifton L. Address on file | 37096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caffee, William E. Address on file | 37097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Phelps, Jr, Tilgham Address on file | 37098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phebus, George J. Address on file | 37099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell, Edward Address on file | 37100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler Jr, Robert G. Address on file | 37101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sr, Dennis B. Address on file | 37102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Larry A. Address on file | 37103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callum, Shermon Address on file | 37104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Freeman Address on file | 37105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, Marie S. Address on file | 37106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Sr, Leman T. Address on file | 37107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Calvin O. Address on file | 37108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Willie L. Address on file | 37109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Earnest T. Address on file | 37110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Will R. Address on file | 37111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cash, John H. Address on file | 37112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byer, Patricia A. Address on file | 37113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, James E. Address on file | 37114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Annie Address on file | 37115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Jr, Harry M. Address on file | 37116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, George Address on file | 37117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bushnell, Sr, James W. Address on file | 37118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrus, Thomas O. Address on file | 37119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Doris S. Address on file | 37120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cade, Annie R. Address on file | 37121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Randolph S. Address on file | 37122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, David M. Address on file | 37123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouknight, Willie I. Address on file | 37124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boward, Jack A. Address on file | 37125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bourne, Ronald E. Address on file | 37126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, Lettie Address on file | 37127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Timothy<br>Address on file | 37128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cartwright, Daniel W.<br>Address on file | 37129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Calvert, George E.<br>Address on file | 37130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canaday, William M.<br>Address on file | 37131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casper, Calvin V.<br>Address on file | 37132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bynum, Sr, Eugene<br>Address on file | 37133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Theodore M.<br>Address on file | 37134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Charles H.<br>Address on file | 37135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr., James<br>Address on file | 37136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Casey, Sr, Joseph A.<br>Address on file | 37137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brinkley, Eddie W.<br>Address on file | 37138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Wayne J.<br>Address on file | 37139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Roger<br>Address on file | 37140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Robert J.<br>Address on file | 37141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briley, Sr., Kenneth L.<br>Address on file | 37142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Herman E.<br>Address on file | 37143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cato, Jr, George A. Address on file | 37144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamberliss, Jr, Melvin Address on file | 37145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, James T. Address on file | 37146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Catlett, Sr, John E. Address on file | 37147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, James M. Address on file | 37148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Norman D. Address on file | 37149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Ronald Address on file | 37150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, Jonas A. Address on file | 37151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Juanita S. Address on file | 37152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caples, Larry J. Address on file | 37153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cantrell, Bobby R. Address on file | 37154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Challenger, Jr, Alvin R. Address on file | 37155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castle, Clyde D. Address on file | 37156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlton, Edna W. Address on file | 37157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Claude Address on file | 37158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Patricia L. Address on file | 37159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capehart, Willie C. Address on file | 37160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caperton, Terry W. Address on file | 37161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cawley, Timothy J. Address on file | 37162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Raymond L. Address on file | 37163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carruthers, Donald A. Address on file | 37164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carpenter, Dorothy M. Address on file | 37165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrow, Milton T. Address on file | 37166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Howard L. Address on file | 37167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Lorenzo Address on file | 37168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Lee C. Address on file | 37169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Herbert M. Address on file | 37170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Irene H. Address on file | 37171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cespedes, Philip M. Address on file | 37172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Early D. Address on file | 37173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Eric Address on file | 37174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, William W. Address on file | 37175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Thomas R. Address on file | 37176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cassick, Leslie A. Address on file | 37177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cartwright Sr, Donald A. Address on file | 37178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cash, William Address on file | 37179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Catlett, Benjamin G. Address on file | 37180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cates, Lee C. Address on file | 37181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cecil, Richard E. Address on file | 37182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavanaugh, Michael J. Address on file | 37183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Albert A. Address on file | 37184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, William Address on file | 37185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamberlain, Victoria C. Address on file | 37186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wilbert M. Address on file | 37187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Barbara Address on file | 37188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cator, Sidney Address on file | 37189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Norman E. Address on file | 37190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Mabel A. Address on file | 37191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman Sr, Marshall E.<br>Address on file | 37192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charles, Ian A.<br>Address on file | 37193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Daphine Stephenson<br>Address on file | 37194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, John R.<br>Address on file | 37195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hornick, Robert<br>Address on file | 37196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Robert<br>Address on file | 37197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Margaret E.<br>Address on file | 37198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Ransom M.<br>Address on file | 37199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Catlin, Donald H.<br>Address on file | 37200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Lorenzo D.<br>Address on file | 37201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Robert<br>Address on file | 37202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cash, Ora J.<br>Address on file | 37203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Comisso, Rocky<br>Address on file | 37204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castronova, Sr, Edward P.<br>Address on file | 37205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Roger<br>Address on file | 37206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Bernard L.<br>Address on file | 37207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry, Oscar P. Address on file | 37208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chambers, Margaret Address on file | 37209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riggenbach, Ronald Address on file | 37210 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Grant U. Address on file | 37211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Roy Address on file | 37212 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chavis, Talbert L. Address on file | 37213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheatom, Ernest Address on file | 37214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cheese, Jerome J. Address on file | 37215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheese, Othal Address on file | 37216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheeseman, Sr, Nelson L. Address on file | 37217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Terry Address on file | 37218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claiborne, Dennis W. Address on file | 37219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellsworth, William Address on file | 37220 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chester, Clarence E. Address on file | 37221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Howard E. Address on file | 37222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chestnut, McDonald Address on file | 37223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chewning, Martha<br>Address on file | 37224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Howard O.<br>Address on file | 37225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chittenden, William A.<br>Address on file | 37226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chomet, Lawrence R.<br>Address on file | 37227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Vera L.<br>Address on file | 37228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Edward J.<br>Address on file | 37229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks, Mary L.<br>Address on file | 37230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Evelyn<br>Address on file | 37231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenowith, Magdalena<br>Address on file | 37232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cicero, Pasquale<br>Address on file | 37233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Jean J.<br>Address on file | 37234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chetelat, Jr, Wilbur F.<br>Address on file | 37235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, William A.<br>Address on file | 37236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Michael A.<br>Address on file | 37237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Brenda J.<br>Address on file | 37238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clack, Bernard A.<br>Address on file | 37239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Catherine A.<br>Address on file | 37240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cihlar, Edwin F.<br>Address on file | 37241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke Sr, Ervin N.<br>Address on file | 37242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, John A.<br>Address on file | 37243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Dolores A.<br>Address on file | 37244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Harold R.<br>Address on file | 37245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Georgia E.<br>Address on file | 37246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Duncan<br>Address on file | 37247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clea, Isaac<br>Address on file | 37248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clemons, John H.<br>Address on file | 37249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Kenneth R.<br>Address on file | 37250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Jr, Addison J.<br>Address on file | 37251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clapp, Kenneth M.<br>Address on file | 37252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Robert L.<br>Address on file | 37253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Shirley<br>Address on file | 37254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Andrew G.<br>Address on file | 37255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Carrie<br>Address on file | 37256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carolyn<br>Address on file | 37257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Lenard<br>Address on file | 37258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Morris<br>Address on file | 37259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Jr, Richard<br>Address on file | 37260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, John A.<br>Address on file | 37261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Ray E.<br>Address on file | 37262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, George D.<br>Address on file | 37263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Kenneth L.<br>Address on file | 37264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cloud, Dwight<br>Address on file | 37265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Sr, Raymond B.<br>Address on file | 37266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Roscoe<br>Address on file | 37267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofer, James M.<br>Address on file | 37268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Ivy H.<br>Address on file | 37269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clary, Jr, Wilson<br>Address on file | 37270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Sr, Earl W.<br>Address on file | 37271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Milton<br>Address on file | 37272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Charles H.<br>Address on file | 37273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clemmons, Douglas H.<br>Address on file | 37274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claude, James B.<br>Address on file | 37275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Lorenzo<br>Address on file | 37276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James O., Peterson<br>Address on file | 37277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Calvin R.<br>Address on file | 37278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Jr, Philip<br>Address on file | 37279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peters, Magnolia<br>Address on file | 37280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Allie M.<br>Address on file | 37281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayton, Jessie T.<br>Address on file | 37282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clements, James G.<br>Address on file | 37283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Henry N.<br>Address on file | 37284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemons, James A.<br>Address on file | 37285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Roy L.<br>Address on file | 37286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, James E.<br>Address on file | 37287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clegg, Frank R. Address on file | 37288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clevenger, Michael Address on file | 37289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clodfelter, Jr, Roby B. Address on file | 37290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clowney, Charles Address on file | 37291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coates, Mary E. Address on file | 37292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 37293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file Address on file | 37294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 37295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file Address on file | 37296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 37297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 37298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 37299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 37300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 37301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phelps, Louis A. Address on file | 37302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 37303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Jr, Purnell A.<br>Address on file | 37305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowe, Herbert A.<br>Address on file | 37306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, William O.<br>Address on file | 37307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bossert, Saundra D.<br>Address on file | 37308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouknight Sr, Walter J<br>Address on file | 37311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boullianne, Spencer D.<br>Address on file | 37313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Robert L.<br>Address on file | 37314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen Jr, Dennis E.<br>Address on file | 37315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 37316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 37321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bossalina, Sr, Ronald A.<br>Address on file | 37330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Sr, Robert E.<br>Address on file | 37332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowens, Pilson B.<br>Address on file | 37333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 37334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowen, Leonard C.<br>Address on file | 37335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bosnick, Sr, Richard A.<br>Address on file | 37337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Borum, Milton W.<br>Address on file | 37338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booth, James E.<br>Address on file | 37339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowers, Sr, Samuel T.<br>Address on file | 37340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Robert L.<br>Address on file | 37341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, William R.<br>Address on file | 37343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Carlton E.<br>Address on file | 37345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bower, Peter M<br>Address on file | 37346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Thomas D.<br>Address on file | 37347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowman, Thomas M.<br>Address on file | 37348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, Violet<br>Address on file | 37349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Jr, James C. Address on file | 37352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Sr, William E. Address on file | 37353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Sr, Joey L. Address on file | 37354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collier, Hufus Address on file | 37355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Gordon M. Address on file | 37356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, John J. Address on file | 37357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Clarence R. Address on file | 37358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collison, Bryan M. Address on file | 37359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowyer, Sr, Kenneth L. Address on file | 37360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Catherine T. Address on file | 37361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Perry D. Address on file | 37362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyce, Ronald E. Address on file | 37363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowman Sr, Clarence Address on file | 37364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Jr, Earl H. Address on file | 37365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Joseph C. Address on file | 37366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Virginia E. Address on file | 37367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Frank<br>Address on file | 37368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Edward J.<br>Address on file | 37369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Archie<br>Address on file | 37370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Osen F.<br>Address on file | 37371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Jesse C<br>Address on file | 37372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Bruce E.<br>Address on file | 37373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Ruby L.<br>Address on file | 37374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, James A.<br>Address on file | 37375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cone, Richard E.<br>Address on file | 37376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Randolph F.<br>Address on file | 37377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Garth D.<br>Address on file | 37378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conley, Hillard<br>Address on file | 37379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Sr., Clinton H.<br>Address on file | 37380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connolly, Michael<br>Address on file | 37381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Jr, Herman R.<br>Address on file | 37382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Mary<br>Address on file | 37383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conetta, Paul E. Address on file | 37384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Shirley Address on file | 37385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Charles Address on file | 37386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coonts, Walter F. Address on file | 37387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooley, Valorie M. Address on file | 37388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Michael L. Address on file | 37389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr, Herbert L. Address on file | 37390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Robert M. Address on file | 37391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Jr, George Address on file | 37392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crites, Donald R. Address on file | 37393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Jr, Sylvester Address on file | 37394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, John W. Address on file | 37395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Allen M. Address on file | 37396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Sr, David L. Address on file | 37397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Nathan N. Address on file | 37398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Rufus F. Address on file | 37399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corey Sr, Dallas L.<br>Address on file | 37400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sandy<br>Address on file | 37401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Councill, Sr, Rudolph<br>Address on file | 37402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradley Jr, Samuel T.<br>Address on file | 37403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Richard N.<br>Address on file | 37404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbitt, Robert D.<br>Address on file | 37405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Sr, Isaiah<br>Address on file | 37406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boyd Jr, Christopher C.<br>Address on file | 37407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Jr., Cephas H.<br>Address on file | 37408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cottman, David<br>Address on file | 37409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cue, David E.<br>Address on file | 37410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coston, Rudolph<br>Address on file | 37411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Sr, Michael J.<br>Address on file | 37412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Countryman, Russell T.<br>Address on file | 37413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Covington, Leslie<br>Address on file | 37414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosby Jr, Robert S.<br>Address on file | 37415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braswell, Jimmie R. Address on file | 37416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cragway, Nathan Address on file | 37417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crabtree, Glen Address on file | 37418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowan, Uvone Address on file | 37419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cradle, Timothy L. Address on file | 37420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Leverna Address on file | 37421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Bobby L. Address on file | 37422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crispens, Robin Address on file | 37423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, John E. Address on file | 37424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craft, Jim Address on file | 37425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Horace N. Address on file | 37426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dale, Gerald O. Address on file | 37427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crews, David H. Address on file | 37428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Credle, Donald K. Address on file | 37429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creef, Dossen M. Address on file | 37430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crews, Milton R. Address on file | 37431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crocker, Robert L. Address on file | 37432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crites, William L. Address on file | 37433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Alonza R. Address on file | 37434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crittendon, Garnett O. Address on file | 37435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Jr, George E. Address on file | 37436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett, Morris E. Address on file | 37437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Vernon Address on file | 37438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Sr, Christopher A. Address on file | 37439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Harold Address on file | 37440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, George Address on file | 37441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crosby, Joe L. Address on file | 37442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crocker, Thomas L. Address on file | 37443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Alberta M. Address on file | 37444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Beulah B. Address on file | 37445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Critzer, William D. Address on file | 37446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crocker, Charles E. Address on file | 37447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz, Jr, Cornelius R. Address on file | 37448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Lester D. Address on file | 37449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cufee, Robert  L. Address on file | 37450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Abraham Address on file | 37451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Sr, Edward Address on file | 37452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Alvin D. Address on file | 37453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Ellis J. Address on file | 37454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Sr, Sterling L. Address on file | 37455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Bennie Address on file | 37456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Custalow, Sr, Clyde E. Address on file | 37457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Crump Sr, Thomas E. Address on file | 37458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cuffley, Patrick G. Address on file | 37459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, Sr, George W. Address on file | 37460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crute, Charlie D. Address on file | 37461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Robert T. Address on file | 37462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouse, Carmen Address on file | 37463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutchin, Jr, Wade<br>Address on file | 37464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daiker, Richard F.<br>Address on file | 37465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curran, Robert M.<br>Address on file | 37466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, Burnie C.<br>Address on file | 37467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, William H.<br>Address on file | 37468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Rosalind<br>Address on file | 37469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Phyllis A.<br>Address on file | 37470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damron, Peggy A.<br>Address on file | 37471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutler, Doris P.<br>Address on file | 37472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czyzewski, Frederick L.<br>Address on file | 37473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Sr, Russell E.<br>Address on file | 37474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Jr, Robert L.<br>Address on file | 37475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Sr, James M.<br>Address on file | 37476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Johnny R.<br>Address on file | 37477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Otis G.<br>Address on file | 37478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William M.<br>Address on file | 37479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dandridge, MIlton J. Address on file | 37480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damico, Joseph E. Address on file | 37481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crowell, Linwood A. Address on file | 37482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dandridge, Floyd M. Address on file | 37483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutchin, Lorenzo L. Address on file | 37484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Frederick W. Address on file | 37485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Floyd C. Address on file | 37486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Thomas C. Address on file | 37487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Eldeen C. Address on file | 37488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Howard Address on file | 37489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dellinger, Shirley J. Address on file | 37490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James L. Address on file | 37491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James W. Address on file | 37492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Louis H. Address on file | 37493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dancy, Frank Address on file | 37494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Johnny Address on file | 37495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Larry<br>Address on file | 37496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Kearney<br>Address on file | 37497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Toussaint<br>Address on file | 37498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Reginald C.<br>Address on file | 37499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Grant<br>Address on file | 37500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, James Lee<br>Address on file | 37501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone Jr, Pernell<br>Address on file | 37502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd Jr, Nelson P<br>Address on file | 37503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Mary<br>Address on file | 37504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Margaret L.<br>Address on file | 37505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daney, Jr, Lionel<br>Address on file | 37506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Willie M.<br>Address on file | 37507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracey, Bob E.<br>Address on file | 37508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby, Joris W.<br>Address on file | 37509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Ernest P<br>Address on file | 37510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Edward B.<br>Address on file | 37511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, Jean<br>Address on file | 37512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Wendell<br>Address on file | 37513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Sr, Reginald M.<br>Address on file | 37514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sheila<br>Address on file | 37515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breeden, Robert T.<br>Address on file | 37516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Charles E.<br>Address on file | 37517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Britt, John A<br>Address on file | 37518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, George L.<br>Address on file | 37519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Hubert<br>Address on file | 37520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradby, Rodney C.<br>Address on file | 37521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradby, George A.<br>Address on file | 37522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Sr, Gregory P.<br>Address on file | 37523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Rossie<br>Address on file | 37524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Vaughn A.<br>Address on file | 37525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Stanley A.<br>Address on file | 37526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Bobby H.<br>Address on file | 37527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Sr, Bradley H.<br>Address on file | 37528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradley, Vernon  L.<br>Address on file | 37529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradshaw, Michael J.<br>Address on file | 37530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, Joe L.<br>Address on file | 37531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Robert J.<br>Address on file | 37532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dawson, Jr, Sherman V.<br>Address on file | 37533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Gregory<br>Address on file | 37534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie R.<br>Address on file | 37535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luvenia I.<br>Address on file | 37536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Marion<br>Address on file | 37537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deacon, Theresa<br>Address on file | 37538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg Jr, Glen B.<br>Address on file | 37539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg, Lena<br>Address on file | 37540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deaver, Sr, Robert E.<br>Address on file | 37541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dawson, Myrna Patricia<br>Address on file | 37542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferdinand Jr, Brailsford<br>Address on file | 37543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deal, Anne<br>Address on file | 37544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, Richard J.<br>Address on file | 37545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branagan, Mildred I.<br>Address on file | 37546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bramble, Margaret R.<br>Address on file | 37547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bronakoski, John W.<br>Address on file | 37548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James W.<br>Address on file | 37549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, James O.<br>Address on file | 37550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Lawrence D.<br>Address on file | 37551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Joseph<br>Address on file | 37552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Glen A.<br>Address on file | 37553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr, Nathaniel Y.<br>Address on file | 37554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Jerome<br>Address on file | 37555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Patricia<br>Address on file | 37556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Michael B.<br>Address on file | 37557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phipps, Howard L.<br>Address on file | 37558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Edward<br>Address on file | 37559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debroux, James T. Address on file | 37560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Semmie A. Address on file | 37561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deans, Orlanda Address on file | 37562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks Sr, Larry D. Address on file | 37563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Roy R. Address on file | 37564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Addwell W. Address on file | 37565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Haywood Address on file | 37566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel-Marriott, Helen Address on file | 37567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sennie M. Address on file | 37568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs Sr, Wayne C. Address on file | 37569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Jr., Matthew Address on file | 37570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brotherton, Lee R. Address on file | 37571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Carl S. Address on file | 37572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, James E. Address on file | 37573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Casey L. Address on file | 37574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clarence L. Address on file | 37575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Charlie M.<br>Address on file | 37576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clyde C.<br>Address on file | 37577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brigham, Michael E.<br>Address on file | 37578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Samuel<br>Address on file | 37579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Darlene<br>Address on file | 37580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charles L.<br>Address on file | 37581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Thelma A.<br>Address on file | 37582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry V.<br>Address on file | 37583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, George E.<br>Address on file | 37584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bright, Jr., George E.<br>Address on file | 37585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eddie<br>Address on file | 37586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Walter J.<br>Address on file | 37587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Emma B.<br>Address on file | 37588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, David Walter<br>Address on file | 37589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Ronald P.<br>Address on file | 37590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Robert L.<br>Address on file | 37591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deal, Raymond E. Address on file | 37592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBrew, Calvin Address on file | 37593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, Tinus A. Address on file | 37594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Ronald C. Address on file | 37595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deagle, Reginald Address on file | 37596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Leon Address on file | 37597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Wallace Address on file | 37598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denes, Dorothy A. Address on file | 37599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dekowsky Sr, Daniel M Address on file | 37600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Randolph Address on file | 37601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Sr, John W. Address on file | 37602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Ronald Address on file | 37603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Samuel E. Address on file | 37604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Sr, Bernard L. Address on file | 37605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Jr, Sylvanious Address on file | 37606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Milton L. Address on file | 37607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denson, Sr, William F. Address on file | 37608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derwinis, Juanita Address on file | 37609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desautels, Patricia A. Address on file | 37610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShazo, Herman L. Address on file | 37611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShazo, Robert E. Address on file | 37612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShields, Charles A. Address on file | 37613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desmond, Shermon Address on file | 37614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DiBattista, Armando Address on file | 37615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Leonard Address on file | 37616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Sandra M. Address on file | 37617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Divel, Jr, George L. Address on file | 37618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earl Jr, William H. Address on file | 37619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyer, Jessie S. Address on file | 37620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, John E. Address on file | 37621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Earley, Lance M. Address on file | 37622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, Robert W Address on file | 37623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Sr, Stephen W. Address on file | 37624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Michael A. Address on file | 37625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Homa K. Address on file | 37626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Paul E. Address on file | 37627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Sherman T. Address on file | 37628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Curtis E. Address on file | 37629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Herbert T. Address on file | 37630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Richard E. Address on file | 37631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Lois W. Address on file | 37632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dolby, Barbara A. Address on file | 37633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Martha W. Address on file | 37634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Richard L. Address on file | 37635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James B. Address on file | 37636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James A. Address on file | 37637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Marshall V. Address on file | 37638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Sr, George N. Address on file | 37639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Downing, Ruben L. Address on file | 37640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Tyrone C. Address on file | 37641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Doswell, Ralph E. Address on file | 37642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, William Address on file | 37643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dortch, Jr, James S. Address on file | 37644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Sr, John M. Address on file | 37645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Sarah L. Address on file | 37646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Douglass, Eugene S. Address on file | 37647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, Walter A. Address on file | 37648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dowdy, Charles H. Address on file | 37649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Wallace E. Address on file | 37650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, John A. Address on file | 37651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Charles R. Address on file | 37652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Sr, John H. Address on file | 37653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dow, James A. Address on file | 37654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drake, John T. Address on file | 37655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, Earl C. Address on file | 37656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dubose, Jr, Andrew Address on file | 37657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, John L. Address on file | 37658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Jr, John I. Address on file | 37659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Thomas Address on file | 37660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durant, Edna Address on file | 37661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Sr, Samuel F. Address on file | 37662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggett, Thomas D. Address on file | 37663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Donham, Russel D. Address on file | 37664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Robert E. Address on file | 37665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Arthur L. Address on file | 37666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Samuel H. Address on file | 37667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Melvin Address on file | 37668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Alvin L. Address on file | 37669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Charles R. Address on file | 37670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earner, Donald J. Address on file | 37671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Martha L. Address on file | 37672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Ronald A. Address on file | 37673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dukes, Donald P. Address on file | 37674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dulaney, Olive J. Address on file | 37675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunbar, Sr, James A. Address on file | 37676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunaway, John Address on file | 37677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duna, Daniel J. Address on file | 37678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, Charles Address on file | 37679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunevant, James L. Address on file | 37680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, David T. Address on file | 37681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Thelma Address on file | 37682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dyson, Doris E. Address on file | 37683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunphy, John C. Address on file | 37684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Mary E. Address on file | 37685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyson, Sr, Tyrone A. Address on file | 37686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Jr, John Address on file | 37687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dziennik, Sr, Albert W. Address on file | 37688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Carlton G. Address on file | 37689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wills, Jr, Jacob Address on file | 37690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles H. Address on file | 37691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Willie L. Address on file | 37692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter K. Address on file | 37693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, William H. Address on file | 37694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William A. Address on file | 37695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillery, Sr, Romeo Address on file | 37696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, James M. Address on file | 37697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Harold S. Address on file | 37698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinnick, Robert C. Address on file | 37699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Brian H. Address on file | 37700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Carl D. Address on file | 37701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Calvin A. Address on file | 37702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Miles H. Address on file | 37703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Jr, Charles<br>Address on file | 37704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jerry D.<br>Address on file | 37705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush Sr, James L.<br>Address on file | 37706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Samuel E.<br>Address on file | 37707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Kent<br>Address on file | 37708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Sr., David M.<br>Address on file | 37709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Harvey T.<br>Address on file | 37710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Ferdinand<br>Address on file | 37711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Howard J.<br>Address on file | 37712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackernecht, Ralph R.<br>Address on file | 37713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Robert M.<br>Address on file | 37714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beam, Oscar F.<br>Address on file | 37715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Alton<br>Address on file | 37716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bauer, Rowland J.<br>Address on file | 37717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Iva N.<br>Address on file | 37718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asensio, Charles B.<br>Address on file | 37719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bavister, Henry A. Address on file | 37720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Richard P. Address on file | 37721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David N. Address on file | 37722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butts, Ellis R. Address on file | 37723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ralph Address on file | 37724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Joseph G. Address on file | 37725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Robert F. Address on file | 37726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auffarth, Louise Address on file | 37727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bealefeld Jr, Frederick H. Address on file | 37728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak, Melvin J. Address on file | 37729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak Jr, Stanley T. Address on file | 37730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd Jr., James A. Address on file | 37731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Jr, Jesse J. Address on file | 37732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisignani, Bernadine Address on file | 37733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Haywood Address on file | 37734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Earle S. Address on file | 37735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blaney, Walter M. Address on file | 37736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borger, Carl W. Address on file | 37737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgmann, Frederick W. Address on file | 37738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Bernadine C. Address on file | 37739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella Jr., Frank J. Address on file | 37740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblitz, Charles A. Address on file | 37741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, Emma V. Address on file | 37742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cecil Address on file | 37743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boddie, James E. Address on file | 37744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos Sr, Paul J. Address on file | 37745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartczak, Michael J. Address on file | 37746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harvey J. Address on file | 37747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David S. Address on file | 37748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armolt, Priscilla E. Address on file | 37749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman, Lester Address on file | 37750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman Jr., Ralph Address on file | 37751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basilone Jr., James J. Address on file | 37752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Roger R. Address on file | 37753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Teri L. Address on file | 37754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James E. Address on file | 37755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph E. Address on file | 37756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R. Address on file | 37757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert L. Address on file | 37758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anfuso Jr., Joseph P. Address on file | 37759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Patrick Address on file | 37760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonelli, Harry J. Address on file | 37761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apicella, Pompey A. Address on file | 37762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John L. Address on file | 37763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dietsch, James F. Address on file | 37764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digennaro, Karen Address on file | 37765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lena E. Address on file | 37766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Digregorio, Joseph R. Address on file | 37767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jr, Novel<br>Address on file | 37768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Early, Franklin O.<br>Address on file | 37769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dillian, Margaret M.<br>Address on file | 37770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Richmond O.<br>Address on file | 37771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dinatale, Leroy F.<br>Address on file | 37772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr, Kenny<br>Address on file | 37773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dingle, Horace<br>Address on file | 37774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorney, Paul M.<br>Address on file | 37775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Romie M.<br>Address on file | 37776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Marie L.<br>Address on file | 37777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Walter G.<br>Address on file | 37778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowen, Bradley G.<br>Address on file | 37779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Vernon J.<br>Address on file | 37780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Downey Sr, James E.<br>Address on file | 37781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downin, Hobert C.<br>Address on file | 37782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie R.<br>Address on file | 37783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doxzon Jr, Wesley M. Address on file | 37784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimberly, Robert W. Address on file | 37785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dragoo, Robert E. Address on file | 37786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragotta, Frank A. Address on file | 37787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimbush, Claude Address on file | 37788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dragunas, Joseph J. Address on file | 37789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Miriam L. Address on file | 37790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Joyce B. Address on file | 37791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winder, William J. Address on file | 37792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cummins, Earl E. Address on file | 37793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winfield, Eugene W. Address on file | 37794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, James W. Address on file | 37795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Sr, James M. Address on file | 37796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Wesley Address on file | 37797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winkler, Gertrude Address on file | 37798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Walter W. Address on file | 37799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuel Ashley Martin (dec), by and through his mother and next of kin, Dianne Sullivan<br>Address on file | 37800 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Donald Ray<br>Address on file | 37801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tripp, Timmy Lynn<br>Address on file | 37802 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernie Payne Rogers (dec), by and through his brother and next of kin, Robert Rogers<br>Address on file | 37803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meredith, William<br>Address on file | 37804 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, James A.<br>Address on file | 37805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crooks, Richard<br>Address on file | 37806 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Richard<br>Address on file | 37807 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Wayne<br>Address on file | 37808 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Marion V.<br>Address on file | 37809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joseph Blake Kaiser (dec). by and through his father and next of kin, Joseph William Kaiser<br>Address on file | 37810 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell Rogers, Sierra Danielle<br>Address on file | 37811 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Richard<br>Address on file | 37812 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Robert<br>Address on file | 37813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nancy Ellen Manning (dec), by and through her daughter and next of kin, Christine L. Manning<br>Address on file | 37814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser, Joseph William<br>Address on file | 37815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wallace<br>Address on file | 37816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Robert<br>Address on file | 37817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Demetria C.<br>Address on file | 37818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Christine L.<br>Address on file | 37819 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Weirton, West Virginia<br>Address on file | 37820 | 3/9/2021 | Mallinckrodt plc | $21,869,377.00 | | | | | $21,869,377.00 |
| Winiarski Sr, Bernard C.<br>Address on file | 37821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haskell Turner (dec), by and through his widow and next of kin, Linda Turner<br>Address on file | 37822 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maiden, Vincent<br>Address on file | 37823 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Ronald<br>Address on file | 37824 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_21380<br>Address on file | 37825 | 3/3/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Susan Cenales Jones (dec), by and through her daughter and next of kin, Tiffany D. Jones<br>Address on file | 37826 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Ronald<br>Address on file | 37827 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyler Wade Richburg (dec), by and through his father and next of kin, Adam Wade Richburg<br>Address on file | 37828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Roy P.<br>Address on file | 37829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winphrie, Loretta<br>Address on file | 37830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siegrist, Dean<br>Address on file | 37831 | 3/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holcomb, Thomas<br>Address on file | 37832 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, Sam<br>Address on file | 37833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torrence, Jr., Mala Gilbert<br>Address on file | 37834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robert<br>Address on file | 37835 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Maurice Herbert<br>Address on file | 37836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannahs, Robert<br>Address on file | 37837 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Herbert E.<br>Address on file | 37838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, George N.<br>Address on file | 37839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jr, James F.<br>Address on file | 37840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Marsha<br>Address on file | 37841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Viola M.<br>Address on file | 37842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Roger<br>Address on file | 37843 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Sr, Leonard F.<br>Address on file | 37844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coxe, Nelson L.<br>Address on file | 37845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blake, Randolph<br>Address on file | 37846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonds, Eddie<br>Address on file | 37847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Todd, Tanya D.<br>Address on file | 37848 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Demartin, John B.<br>Address on file | 37849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Sr, Wilton B.<br>Address on file | 37850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jerry Michael<br>Address on file | 37851 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Theodore<br>Address on file | 37852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pamela Denise Reynolds-Box (dec), by and through her son and next of kin, Jessie White<br>Address on file | 37853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Darrell<br>Address on file | 37854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarino, Matthew<br>Address on file | 37855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Mark Anthony<br>Address on file | 37856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winkey, George F.<br>Address on file | 37857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witherspoon, Jr, Israel<br>Address on file | 37858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bond, Whedbee L.<br>Address on file | 37859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tigner, Ronald Merrill<br>Address on file | 37860 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, Robert G<br>Address on file | 37861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston, Morris V. Address on file | 37862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, William T. Address on file | 37863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bone, Stephen M. Address on file | 37864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delfoe, Joseph C. Address on file | 37865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Fred Address on file | 37866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, George Address on file | 37867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Jr, Howard V. Address on file | 37868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciampaglio Sr, Joseph M. Address on file | 37869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Mildred  M. Address on file | 37870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, Bobby L. Address on file | 37871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sondra L. Jones (dec), by and through her mother and next of kin, Queen Hicks Address on file | 37872 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Charlie L. Address on file | 37873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Jerry Address on file | 37874 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Naomi Address on file | 37875 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Czyzia Sr, Louis J. Address on file | 37876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thweatt, Kevin Address on file | 37877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epitropakis, Evangelos<br>Address on file | 37878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Joseph L.<br>Address on file | 37879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joseph Arthur Ramsey (dec), by and through his widow and next of kin, Julie Harrison<br>Address on file | 37880 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodhouse, Sr, Robert B.<br>Address on file | 37881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woods, Andrew<br>Address on file | 37882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wooden, William O.<br>Address on file | 37883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witomski, Florian J.<br>Address on file | 37884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wise, Cornelious B.<br>Address on file | 37885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Thomas<br>Address on file | 37886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Philemon Jones (dec), by and through his sister and next of kin, Phoenicia Jones<br>Address on file | 37887 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Withers, Fred I.<br>Address on file | 37888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wolfe, Charles R.<br>Address on file | 37889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Locke, Donna Jean<br>Address on file | 37890 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aaron Lee Jones (dec), by and through his mother and next of kin, Dixi Jones<br>Address on file | 37891 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard, Stephen A.<br>Address on file | 37892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Proby, James P. Address on file | 37893 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Milton R. Address on file | 37894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Clyde D. Address on file | 37895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Darrel J. Address on file | 37896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Elsie M. Address on file | 37897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prine, Ramsay Dakota Address on file | 37898 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, James A Address on file | 37899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dagenhart, William E. Address on file | 37900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Garfield N. Address on file | 37901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolford, Warren L. Address on file | 37902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Harry J. Address on file | 37903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Arthur Address on file | 37904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Morris A. Address on file | 37905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Willie Address on file | 37906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Murray D. Address on file | 37907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Nurnie E. Address on file | 37908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Ocie L.<br>Address on file | 37909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creitz, Willard D.<br>Address on file | 37910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert L.<br>Address on file | 37911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woodley, Dorothy L.<br>Address on file | 37912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Grady R.<br>Address on file | 37913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37914 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisniewski, Praxeda M.<br>Address on file | 37915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Jr, Harry R.<br>Address on file | 37916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett Sr, Howard E<br>Address on file | 37917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Samuel L.<br>Address on file | 37918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Sr, Thomas M.<br>Address on file | 37919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Worsley, Robert M.<br>Address on file | 37920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Comotto, Lucy R.<br>Address on file | 37921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Hugh R.<br>Address on file | 37922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel M. Frazier Throckmorton (dec), by and through her father and next of kin, Russell Frazier<br>Address on file | 37923 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolfrey, Barbara<br>Address on file | 37924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Anthony N. Address on file | 37925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ernst, Timothy W. Address on file | 37926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stephanie L. Address on file | 37927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Leolia Address on file | 37928 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Timothy Randall Address on file | 37929 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Sharon Tipton Address on file | 37930 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ey, Francis Address on file | 37931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William B. Address on file | 37932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Willie Address on file | 37933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Tyrone Address on file | 37934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Carlos R. Address on file | 37935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boothe, III, Willie P. Address on file | 37936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drumgoole Sr, Ned T. Address on file | 37937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Sr, Robert L. Address on file | 37938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boothe, Thomas E. Address on file | 37939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Sr, Roland J. Address on file | 37940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Odarian R.<br>Address on file | 37941 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certano, Joseph D.<br>Address on file | 37942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daughton, Frank A.<br>Address on file | 37943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Booker E.<br>Address on file | 37944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bell, Tammie<br>Address on file | 37945 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Sr., William Wayne<br>Address on file | 37946 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsey, Herchel Shane<br>Address on file | 37947 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conjar Jr, Nicholas J<br>Address on file | 37948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Steven Thomas<br>Address on file | 37949 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Vernon W.<br>Address on file | 37950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yelton, Emma L.<br>Address on file | 37951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tatum, Edward Jermaine<br>Address on file | 37952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudok, Rudolf R.<br>Address on file | 37953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Alfred P.<br>Address on file | 37954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yelton, Nellie S.<br>Address on file | 37955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Kenneth J.<br>Address on file | 37956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Litasha Rena<br>Address on file | 37957 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christopher Alan Lindsey, by and through his mother, next of kin, & conservator, Peggy Lindsey-Watson<br>Address on file | 37958 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| York, Betty L.<br>Address on file | 37959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Summers, Brittin Kyle<br>Address on file | 37960 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Worrell, Allen E.<br>Address on file | 37961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Wanda Gale<br>Address on file | 37962 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Mary J.<br>Address on file | 37963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Danny N.<br>Address on file | 37964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, William R.<br>Address on file | 37965 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danner, William T.<br>Address on file | 37966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duerling, James R.<br>Address on file | 37967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sudyka, Adam Robert Charles<br>Address on file | 37968 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heather Lynn Price (dec), by and through her widower and next of kin, Steven Price<br>Address on file | 37969 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letchworth, Amanda Cole<br>Address on file | 37970 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Herman C.<br>Address on file | 37971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Steven Bruce<br>Address on file | 37972 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durham, John E.<br>Address on file | 37973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clifton<br>Address on file | 37974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edghill, Charles W.<br>Address on file | 37975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Theodore M.<br>Address on file | 37976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, George H.<br>Address on file | 37977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Danner, William C.<br>Address on file | 37978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ei, William H.<br>Address on file | 37979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Felicia Jean<br>Address on file | 37980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Colton<br>Address on file | 37981 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Joyce S.<br>Address on file | 37982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturdivant, Cinema U.<br>Address on file | 37983 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pohlmann, John Keith<br>Address on file | 37984 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daugherty, Edward L.<br>Address on file | 37985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Wilma I.<br>Address on file | 37986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Henry<br>Address on file | 37987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dutko, Charles E. Address on file | 37988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles L. Address on file | 37989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yudiski, Donald W. Address on file | 37990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cierniak, Edward S. Address on file | 37991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cengeri, Stephen A. Address on file | 37992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerqueira, Joseph A. Address on file | 37993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Curtis J. Address on file | 37994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Monzy L. Address on file | 37995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Jr, Alfred A. Address on file | 37996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Constable, Linwood D. Address on file | 37997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Mary J. Address on file | 37998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Roxanne Address on file | 37999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Gerlad J. Address on file | 38000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope Jr, Norton Address on file | 38001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberle, Ronald G. Address on file | 38002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corcoran, John J. Address on file | 38003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chafin, James A. Address on file | 38004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Alton H. Address on file | 38005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Peter J. Address on file | 38006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, Thornton L. Address on file | 38007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Sr, Gerald J. Address on file | 38008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Glenn Address on file | 38009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Sr, David E. Address on file | 38010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fegely, Roy E. Address on file | 38011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlin, George A. Address on file | 38012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Tony J. Address on file | 38013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Elmer N. Address on file | 38014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Mack L. Address on file | 38015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Donald H. Address on file | 38016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Wallace Address on file | 38017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vurnis Address on file | 38018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corso, Joseph V. Address on file | 38019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cosby, John A. Address on file | 38020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Olan R. Address on file | 38021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Delia Address on file | 38022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eisenhart, Lee A. Address on file | 38023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott Sr, Lester Address on file | 38024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellers, Daniel A. Address on file | 38025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Custis Jr, Edward C. Address on file | 38026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Milton R. Address on file | 38027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czar, Frank L. Address on file | 38028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliadis, John L. Address on file | 38029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Edwin A. Address on file | 38030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Sr, Roger L. Address on file | 38031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daffron Sr, Richard J. Address on file | 38032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Michael G. Address on file | 38033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Earl W. Address on file | 38034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Wendell N. Address on file | 38035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmonds, Genevieve V. Address on file | 38036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daigle, Theodore J. Address on file | 38037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Herman L. Address on file | 38038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Eugene E. Address on file | 38039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, George Address on file | 38040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edghill, Tessie Address on file | 38041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crigger, Sammy W. Address on file | 38042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl W. Address on file | 38043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Donald Address on file | 38044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deckman, Margaret A. Address on file | 38045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakshaw Jr, John A. Address on file | 38046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Wayne R. Address on file | 38047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernest, Gerald L. Address on file | 38048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crew, Charles A. Address on file | 38049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Robin Y. Address on file | 38050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Alphonsa Address on file | 38051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis Sr, Thomas D. Address on file | 38052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joel Address on file | 38053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creamer, James G. Address on file | 38054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin Address on file | 38055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gene B. Address on file | 38056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estojak, John J. Address on file | 38057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Richard W. Address on file | 38058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, Gordon L. Address on file | 38059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Johnnie L. Address on file | 38060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa, Jeffrey P. Address on file | 38061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Epinger, Robert M. Address on file | 38062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devan, Edward C. Address on file | 38063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deprospero Sr, Nicholas J. Address on file | 38064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, John H. Address on file | 38065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, William J. Address on file | 38066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, Richard M. Address on file | 38067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Jr, Fenton W.<br>Address on file | 38068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hazel C.<br>Address on file | 38069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jerline F.<br>Address on file | 38070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckroth, Floyd D<br>Address on file | 38071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engelhardt, Maurice M.<br>Address on file | 38072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Alphonso M.<br>Address on file | 38073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickson, Donald N.<br>Address on file | 38074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene F.<br>Address on file | 38075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Robert F.<br>Address on file | 38076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canaday, Jerry C.<br>Address on file | 38077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emile, Lewis H.<br>Address on file | 38078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ruth E.<br>Address on file | 38079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr, William J.<br>Address on file | 38080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bratton, Charles H.<br>Address on file | 38081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ellis, Sr, George L.<br>Address on file | 38082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deese, Jimmy C.<br>Address on file | 38083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Anna Y.<br>Address on file | 38084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Emery, James L.<br>Address on file | 38085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Frederick L.<br>Address on file | 38086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Dorothy B.<br>Address on file | 38087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, James C.<br>Address on file | 38088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Shirley L.<br>Address on file | 38089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Timothy<br>Address on file | 38090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton Jr, Garland<br>Address on file | 38091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drayer, Carroll W.<br>Address on file | 38092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ernest W.<br>Address on file | 38093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eimer, Robert G<br>Address on file | 38094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elswick, Melton W.<br>Address on file | 38095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Arnold W.<br>Address on file | 38096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canipe, Billy R.<br>Address on file | 38097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Matthew L.<br>Address on file | 38098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cover Jr, Robert<br>Address on file | 38099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Ruby E. Address on file | 38100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, James R. Address on file | 38101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Shirley C. Address on file | 38102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Condran Jr, Oliver H. Address on file | 38103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Pansy M. Address on file | 38104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deardoff, Mervin E. Address on file | 38105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Dennis J. Address on file | 38106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty Jr, Musker Address on file | 38107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Roger W. Address on file | 38108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Vernon C. Address on file | 38109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James A. Address on file | 38110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George F. Address on file | 38111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chavis, Jr, Augustus R. Address on file | 38112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, George F. Address on file | 38113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cap, James J. Address on file | 38114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael L. Address on file | 38115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradds, Thomas E. Address on file | 38116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Eric V. Address on file | 38117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Clinton Address on file | 38118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Doris W. Address on file | 38119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Barain Address on file | 38120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Lorena L. Address on file | 38121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brinkley, Michael A. Address on file | 38122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Cecil L. Address on file | 38123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| D'Amico Sr, Joseph P. Address on file | 38124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Joe H. Address on file | 38125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ena, Joseph A. Address on file | 38126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Ardell C. Address on file | 38127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burley, Curtis N Address on file | 38128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ada B. Address on file | 38129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Sr, Luke Address on file | 38130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, Lorenzo Address on file | 38131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busch, Lloyd E.<br>Address on file | 38132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jimmie D.<br>Address on file | 38133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fernandes, Mary T.<br>Address on file | 38134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Marvin<br>Address on file | 38135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr, Albert D.<br>Address on file | 38136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Walter S.<br>Address on file | 38137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Albert<br>Address on file | 38138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, Jr, Leroy<br>Address on file | 38139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Melvin O.<br>Address on file | 38140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Aaron L.<br>Address on file | 38141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bremby, David E.<br>Address on file | 38142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James<br>Address on file | 38143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, William<br>Address on file | 38144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cephas, Fred J.<br>Address on file | 38145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, A. T.<br>Address on file | 38146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elam, Bernice B.<br>Address on file | 38147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, A. L. Address on file | 38148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel O. Address on file | 38149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Abraham Address on file | 38150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 38151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Ada L. Address on file | 38152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Jr, Jackson Address on file | 38153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Bernice P. Address on file | 38154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Willie J. Address on file | 38155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winterling, Albert C. Address on file | 38156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Breeden, Minnie E. Address on file | 38157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellwood SR, Edward W. Address on file | 38158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Albert G. Address on file | 38159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Mary L. Address on file | 38160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Endlich, Rosemary Address on file | 38161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, John W. Address on file | 38162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alex Address on file | 38163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everette, James E. Address on file | 38164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Lawrence Address on file | 38165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John E. Address on file | 38166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Claude J. Address on file | 38167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Franklin D. Address on file | 38168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, Norwood Address on file | 38169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Frederick W. Address on file | 38170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Charles R. Address on file | 38171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Alfred R. Address on file | 38172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Bobby W. Address on file | 38173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Alex J. Address on file | 38174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Charlie Address on file | 38175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Marlene D. Address on file | 38176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Earl M. Address on file | 38177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, III, Joseph F. Address on file | 38178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Facello, Wayne D. Address on file | 38179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards Jr, Ford Wilson<br>Address on file | 38180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Jr, Albert M.<br>Address on file | 38181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arthur L.<br>Address on file | 38182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Alexander<br>Address on file | 38183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Lawrence<br>Address on file | 38184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Croker, Alexander<br>Address on file | 38185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, James W.<br>Address on file | 38186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capulich, Michael<br>Address on file | 38187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, David B.<br>Address on file | 38188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felts, Sr, Ashton M.<br>Address on file | 38189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dulski, Anthony S.<br>Address on file | 38190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Flortene<br>Address on file | 38191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Charles<br>Address on file | 38192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canady, William L.<br>Address on file | 38193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Burdetta A.<br>Address on file | 38194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Donald A.<br>Address on file | 38195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, William C.<br>Address on file | 38196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Willis L.<br>Address on file | 38197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, James E.<br>Address on file | 38198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, Marie H.<br>Address on file | 38199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Moses N.<br>Address on file | 38200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Flavy<br>Address on file | 38201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enoch, William E.<br>Address on file | 38202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, Mack W.<br>Address on file | 38203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conn, Marvin V.<br>Address on file | 38204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliopoulos, Gus<br>Address on file | 38205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Jesse T.<br>Address on file | 38206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crovo, Howard C.<br>Address on file | 38207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffia Sr, Allen W.<br>Address on file | 38208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, George<br>Address on file | 38209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jimmy R.<br>Address on file | 38210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferreira, Joao<br>Address on file | 38211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins Jr, James W. Address on file | 38212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roseanne Address on file | 38213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr, Edward L. Address on file | 38214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ficke, Wilbur E. Address on file | 38215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversmier, Jr, Albert J. Address on file | 38216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fennell, Jeremiah Address on file | 38217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Joseph J. Address on file | 38218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Nolan B. Address on file | 38219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, John R. Address on file | 38220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Ned Address on file | 38221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowder, Bennie C. Address on file | 38222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faith, Johnsie C. Address on file | 38223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Sr, Alfonza Address on file | 38224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Alexander Address on file | 38225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, James Address on file | 38226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gerald Address on file | 38227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fialkewicz Sr, Melvin J. Address on file | 38228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Lucian Address on file | 38229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cleveland Address on file | 38230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert A. Address on file | 38231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stockdale, Clarence Address on file | 38232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Toni Address on file | 38233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhome, Timothy Address on file | 38234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Alfred C. Address on file | 38235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Dorothy Address on file | 38236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofield, James R Address on file | 38237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Freddie Address on file | 38238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fairley, Larry L. Address on file | 38239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Sr, Herbert Address on file | 38240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erceg, Peter J. Address on file | 38241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Shirley M. Address on file | 38242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrish, Otis Address on file | 38243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Alfred M.<br>Address on file | 38244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fitch, Sr, John J.<br>Address on file | 38245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Alfred S.<br>Address on file | 38246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mandy Higgins Lee, by and through her father, next of kin, & power of attorney, William J. Higgins<br>Address on file | 38247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas J.<br>Address on file | 38248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derus, David J.<br>Address on file | 38249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Robert L.<br>Address on file | 38250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Edward L.<br>Address on file | 38251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roub, Gerald L.<br>Address on file | 38252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 38253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Richard<br>Address on file | 38254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Leland J.<br>Address on file | 38255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulks, John C.<br>Address on file | 38256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulk, Jr, Johnie P.<br>Address on file | 38257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch Jr, Ernest L.<br>Address on file | 38258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Napoleon<br>Address on file | 38259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Gregory L. Address on file | 38260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jr, Joseph Address on file | 38261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Larry J. Address on file | 38262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Leroy A. Address on file | 38263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gniazdowski, Ronald Address on file | 38264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitch, Charles A. Address on file | 38265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Jr, James Address on file | 38266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, William W. Address on file | 38267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Elwood D. Address on file | 38268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Paul Address on file | 38269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breggs, Edward L. Address on file | 38270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ganguzza, Joseph A. Address on file | 38271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Jr, Oscar D. Address on file | 38272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fajkowski, Joseph M. Address on file | 38273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figgs, John R. Address on file | 38274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandon, Matthew Address on file | 38275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finch, Lois<br>Address on file | 38276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flyth, Kenneth D.<br>Address on file | 38277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Louise E.<br>Address on file | 38278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Alexis L.<br>Address on file | 38279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Hubert M.<br>Address on file | 38280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Alfred W.<br>Address on file | 38281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Leroy<br>Address on file | 38282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Shirley L.<br>Address on file | 38283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Howard L.<br>Address on file | 38284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Robert L.<br>Address on file | 38285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foor, Marjorie E.<br>Address on file | 38286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Dwight L.<br>Address on file | 38287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitchett, Eddie L.<br>Address on file | 38288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| General, Willie<br>Address on file | 38289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibble, Lenwood M.<br>Address on file | 38290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Sylvester W.<br>Address on file | 38291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culver, Alfred W. Address on file | 38292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, James M. Address on file | 38293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Winborne Address on file | 38294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sauer Sr, Robert D. Address on file | 38295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Altheria Gates Address on file | 38296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitzgerald, Edward G. Address on file | 38297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fitzgerald, Leon Address on file | 38298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Austin A. Address on file | 38299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vernosky, Andrew Address on file | 38300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, James Address on file | 38301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fazenbaker, Geraldine V. Address on file | 38302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falkner, Arthur R. Address on file | 38303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gipprich, Stephen J. Address on file | 38304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Donald T. Address on file | 38305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Matt Address on file | 38306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingler, Bobby Address on file | 38307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewing, Sr, James E. Address on file | 38308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Elbert L. Address on file | 38309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fayall, Robert Address on file | 38310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenner, Ernest L. Address on file | 38311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forster, Gordon R. Address on file | 38312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Andrew L. Address on file | 38313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, William A. Address on file | 38314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| D'Alesandro, Edmund J. Address on file | 38315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Raymond Address on file | 38316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Jimmy L. Address on file | 38317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danielczyk, Richard G Address on file | 38318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sara Address on file | 38319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danna, Geraldine J. Address on file | 38320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dannenfelser, Robert W. Address on file | 38321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnerty, Madeline E. Address on file | 38322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fike, Samuel W. Address on file | 38323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danser, Dwight L. Address on file | 38324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauntleroy, Emmanuel Address on file | 38325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Amanda Carol Ingle (dec), by and through her sister and next of kin, Samantha Jo Harrison Address on file | 38326 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darchicourt Jr., Theophile Address on file | 38327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, James A. Address on file | 38328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Thomas D. Address on file | 38329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Elizabeth E. Address on file | 38330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie C. Address on file | 38331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Claude Address on file | 38332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Joseph W. Address on file | 38333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzgerald, Marjorie Address on file | 38334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Phillips, Jeffrey Dewayne Address on file | 38335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitchett, Robert L. Address on file | 38336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bratton, Kenneth Address on file | 38337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Lee B. Address on file | 38338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jackson, Paula T. Address on file | 38339 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Harold S.<br>Address on file | 38340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, H Leroy<br>Address on file | 38341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, George W.<br>Address on file | 38342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, Virginia L.<br>Address on file | 38343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davidson, Francis J.<br>Address on file | 38344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Stephen J.<br>Address on file | 38345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leatherberry, Brittany<br>Address on file | 38346 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferebee, Jr, James A.<br>Address on file | 38347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenoweth, Carlton D.<br>Address on file | 38348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 38349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, David W.<br>Address on file | 38350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Paul A.<br>Address on file | 38351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Theodore<br>Address on file | 38352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Hugh D.<br>Address on file | 38353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowder, Leona E.<br>Address on file | 38354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Shirley B.<br>Address on file | 38355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Robert E. Address on file | 38356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, James V. Address on file | 38357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Nathan Address on file | 38358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fletcher, Viola M. Address on file | 38359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falk, William L. Address on file | 38360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, David A Address on file | 38361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falkenhan, Vernon E. Address on file | 38362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farinetti JR, Charles J. Address on file | 38363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James L. Address on file | 38364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Elmer Address on file | 38365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunlow, Jim B. Address on file | 38366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadwater, Virgil J. Address on file | 38367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flonory, Sr, Felton Address on file | 38368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Dorothy M. Address on file | 38369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, George P. Address on file | 38370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flood, George W. Address on file | 38371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Patricia A. Address on file | 38372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Files, Alvin M. Address on file | 38373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Jr, William L. Address on file | 38374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Sr., Raymond W. Address on file | 38375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunnigan, Philip A. Address on file | 38376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuellar, Ramon J. Address on file | 38377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunnigan, Wayne W. Address on file | 38378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerrett Hyman (dec), by and through his brother and next of kin, Sidney Lambert Address on file | 38379 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozsman, John Address on file | 38380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrow, George L. Address on file | 38381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rozzell, Hiawatha Address on file | 38382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Milton Address on file | 38383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farinetti, Frank J. Address on file | 38384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Helen L. Address on file | 38385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folston, Sr, Rufus D. Address on file | 38386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durfey, Richard P. Address on file | 38387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sr., William A. Address on file | 38388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferrell, Sr, Charlie J. Address on file | 38389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wentz, Barry A. Address on file | 38390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FARINETTI, LAWRENCE E. Address on file | 38391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael Gene Stewart (dec), by and through his widow and next of kin, Kimberley Landrum Address on file | 38392 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foote, Jerome L. Address on file | 38393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fogg Jr, Peter Address on file | 38394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burchett, Mannard E. Address on file | 38395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forbes, Alfred M. Address on file | 38396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raymond, Vincent C. Address on file | 38397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Samuel E. Address on file | 38398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Michael Address on file | 38399 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr, Navassa Address on file | 38400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forsythe, Ruth D. Address on file | 38401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Samuel C. Address on file | 38402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price Sr, Nathaniel Address on file | 38403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Robert R. Address on file | 38404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John H. Address on file | 38405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Waverly H. Address on file | 38406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Person, Thurman Address on file | 38407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz Jr, William J. Address on file | 38408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, David W. Address on file | 38409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonville, Samuel G. Address on file | 38410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fatebene, Joseph L. Address on file | 38411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenk Jr, Robert S. Address on file | 38412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Jr, William Address on file | 38413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Gillett G. Address on file | 38414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr., James E. Address on file | 38415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Odell Address on file | 38416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Faulcon, Isabelle E. Address on file | 38417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derlunas, Anthony Address on file | 38418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleetwood, Johnnie L. Address on file | 38419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dushel, Frances E. Address on file | 38420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fertal, Dennis G. Address on file | 38421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, Joseph E. Address on file | 38422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, Joseph P. Address on file | 38423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauver, Raymond Address on file | 38424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdell, William P. Address on file | 38425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elliott, Jr, Paul R. Address on file | 38426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Di Clementi, Joseph N. Address on file | 38427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feaster, Benjamin F. Address on file | 38428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Febert, John J. Address on file | 38429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Sr, Andre' R. Address on file | 38430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Sr, Ernest H. Address on file | 38431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Feeney, Thomas M. Address on file | 38432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibbern, Jack H. Address on file | 38433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fehnel, Harry T. Address on file | 38434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diblasio, Raymond D. Address on file | 38435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Sr, Wendell V. Address on file | 38436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Felty Sr, Donald B. Address on file | 38437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenkner, Merrill P. Address on file | 38438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenlock, Milton L. Address on file | 38439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastman, Russel Address on file | 38440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Arlie E. Address on file | 38441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Harry Address on file | 38442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diehl, George Address on file | 38443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastwood, Willie J. Address on file | 38444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenwick, David W. Address on file | 38445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandez, Joseph A Address on file | 38446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Sr., William R. Address on file | 38447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diem Sr, Gerard W. Address on file | 38448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Vernard F. Address on file | 38449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, John L. Address on file | 38450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dieter Sr, Harry F. Address on file | 38451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fonzi, Frederick C. Address on file | 38452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Louis E. Address on file | 38453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forte, Lindsay Address on file | 38454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dieter, Robert M. Address on file | 38455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, William D. Address on file | 38456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, David T. Address on file | 38457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fernandes, Patrick S. Address on file | 38458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Gordon L. Address on file | 38459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraira, Robert A. Address on file | 38460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Robert G. Address on file | 38461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan Jr, Clarence M. Address on file | 38462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckard, Theodore W. Address on file | 38463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dorothy J. Address on file | 38464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Desaknay, Edward T. Address on file | 38465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, Carolyn M. Address on file | 38466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, James M. Address on file | 38467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Jerome<br>Address on file | 38468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Leroy E.<br>Address on file | 38469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tori B. Lambert (dec), by and through her mother and next of kin, Tammy Harris<br>Address on file | 38470 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fridinger, Norris R.<br>Address on file | 38471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Robert L.<br>Address on file | 38472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Andrew L.<br>Address on file | 38473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phaneuf, Bernetta G.<br>Address on file | 38474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Edward<br>Address on file | 38475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Floyd, Frank D.<br>Address on file | 38476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peck, Ronald<br>Address on file | 38477 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reid, Norris E.<br>Address on file | 38478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, David T.<br>Address on file | 38479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulghum, Bobby R.<br>Address on file | 38480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutcherson, Randy<br>Address on file | 38481 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redman, Ronald<br>Address on file | 38482 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, Russell<br>Address on file | 38483 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, Lena M. Address on file | 38484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox III, Rupert Address on file | 38485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, James N. Address on file | 38486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, Robert G. Address on file | 38487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sipes, Robert Address on file | 38488 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snow, Meredith E. Address on file | 38489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, James W. Address on file | 38490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Figg, John E. Address on file | 38491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Annette W. Address on file | 38492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Demottez, Francis P. Address on file | 38493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alexander Address on file | 38494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Lester Address on file | 38495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Norman Address on file | 38496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Alfred Address on file | 38497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Alice F. Address on file | 38498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irvin, Sam Address on file | 38499 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulwood, Lindsey S. Address on file | 38500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finazzo, Steve E. Address on file | 38501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallop-Ricks, Martha A. Address on file | 38502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cato, Alice V. Address on file | 38503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Allen D. Address on file | 38504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Bradley Edwin Address on file | 38505 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornish, Allen T. Address on file | 38506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Joseph L. Address on file | 38507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayborne, Alonza L. Address on file | 38508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fly, Roseleen D. Address on file | 38509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Jr, Jack Address on file | 38510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Alice V. Address on file | 38511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Alan D. Address on file | 38512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frink, Jerry Address on file | 38513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, Katie A. Address on file | 38514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazee, Claire V. Address on file | 38515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Daniel E.<br>Address on file | 38516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner-El, Collin B.<br>Address on file | 38517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Marie<br>Address on file | 38518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foote, LeAndrew C.<br>Address on file | 38519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pickard, Wilbert L.<br>Address on file | 38520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, George W.<br>Address on file | 38521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Donald<br>Address on file | 38522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Reginald A.<br>Address on file | 38523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carbaugh, Everett<br>Address on file | 38524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Alonzo<br>Address on file | 38525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Jr, James W.<br>Address on file | 38526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frey, Robert E.<br>Address on file | 38527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Alton P.<br>Address on file | 38528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Sr, James A.<br>Address on file | 38529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cargill, Alphonsa L.<br>Address on file | 38530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Alice I.<br>Address on file | 38531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selby Cronen (dec), by and through his father and next of kin, Jesse Cronen<br>Address on file | 38532 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ely, Sr, Alvin R.<br>Address on file | 38533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Sr, Alan A.<br>Address on file | 38534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz, Phyllis A.<br>Address on file | 38535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Sr, Alphonso M.<br>Address on file | 38536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Joseph<br>Address on file | 38537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Alton L.<br>Address on file | 38538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fulghan, Albert L.<br>Address on file | 38539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dent, Alvester D.<br>Address on file | 38540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alvin<br>Address on file | 38541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Alonza<br>Address on file | 38542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Stanley<br>Address on file | 38543 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figgatt, Carolyn A.<br>Address on file | 38544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Alvin D.<br>Address on file | 38545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Alvin E.<br>Address on file | 38546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Alton L.<br>Address on file | 38547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Jr, Alvin R. Address on file | 38548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frye, James M. Address on file | 38549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, James R. Address on file | 38550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zacherl, Gary Address on file | 38551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckman, Russell Address on file | 38552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Samuel Address on file | 38553 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Jr, Clyde S. Address on file | 38554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Samuel Address on file | 38555 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Sherman Address on file | 38556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keenan, Sherman Address on file | 38557 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Stanley Address on file | 38558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frye, Maynard E. Address on file | 38559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flatt, Steve Address on file | 38560 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowalski, Steve Address on file | 38561 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richey, Steven Address on file | 38562 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, James D. Address on file | 38563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Futrell, John T.<br>Address on file | 38564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Alvin J.<br>Address on file | 38565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields Jr, Wright<br>Address on file | 38566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrandi, Anthony J.<br>Address on file | 38567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Moses<br>Address on file | 38568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flowers, Delia M.<br>Address on file | 38569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fullwood, Reginald<br>Address on file | 38570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cage, Michael Anderson<br>Address on file | 38571 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, Vaughn<br>Address on file | 38572 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraughnaugh Jr, Lewis E.<br>Address on file | 38573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Jr, Garland<br>Address on file | 38574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carrigan, Junior R.<br>Address on file | 38575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Thomas<br>Address on file | 38576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, Sr, Dan L.<br>Address on file | 38577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Joyce<br>Address on file | 38578 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Phillip C.<br>Address on file | 38579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erin Elizabeth Faulkner-Bardham (dec), by and through her mother and next of kin, Debra Faulkner Address on file | 38580 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crutchfield Jr, Richard C. Address on file | 38581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funderburk, Jr, Bozzie Address on file | 38582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colberg, Eugene R. Address on file | 38583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Ronald Erval Address on file | 38584 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Joe N. Address on file | 38585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fogg, Arlean Address on file | 38586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clavey, Norman D. Address on file | 38587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Catherine M. Address on file | 38588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funkhouser, Carl B. Address on file | 38589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megan LeeAnne Bloom (dec), by and through her mother and next of kin, Janice Bloom Address on file | 38590 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clemens, Dennis Address on file | 38591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, II, Robert Wayne Address on file | 38592 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gary, Richard R. Address on file | 38593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 38594 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Owens, William Address on file | 38595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gantt, Leonard A.<br>Address on file | 38596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulkner, Regina Gwen<br>Address on file | 38597 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carey, Michael<br>Address on file | 38598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Beverly<br>Address on file | 38599 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, Floyd J.<br>Address on file | 38600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbett, Pamela Teresa<br>Address on file | 38601 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, James G.<br>Address on file | 38602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Jr, Alton<br>Address on file | 38603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 38604 | 2/13/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Kenric Terrance Hughes (dec), by through his mother and next of kin, Bobby Faye Hughes<br>Address on file | 38605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush Sr, Donald<br>Address on file | 38606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatling, Freddie<br>Address on file | 38607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Georgia<br>Address on file | 38608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csrenko, Stephen A.<br>Address on file | 38609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholston, Leroy<br>Address on file | 38610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clemons, Robert L.<br>Address on file | 38611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Patricia Kay<br>Address on file | 38612 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garrett, Calvin D.<br>Address on file | 38613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlisle, Robert A.<br>Address on file | 38614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Henry W.<br>Address on file | 38615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Joseph L.<br>Address on file | 38616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Larry D.<br>Address on file | 38617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Michael B.<br>Address on file | 38618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clewell, James A.<br>Address on file | 38619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wallace S.<br>Address on file | 38620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Susan D.<br>Address on file | 38621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Wayne L.<br>Address on file | 38622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pettaway, Willie<br>Address on file | 38623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fuller, Warner L.<br>Address on file | 38624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Donald L.<br>Address on file | 38625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, William K.<br>Address on file | 38626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frazier, Reginald<br>Address on file | 38627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eggleston Jr, James A. Address on file | 38628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Jr, James Address on file | 38629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Cora L. Address on file | 38630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Robert C. Address on file | 38631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Warren C. Address on file | 38632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, William W. Address on file | 38633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flood, Jr, James Address on file | 38634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston, Lillian W. Address on file | 38635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutch Sr, Carlton Address on file | 38636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Roy J. Address on file | 38637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Carl W. Address on file | 38638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Sr, Roland A. Address on file | 38639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Paul Address on file | 38640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edmond, Lando Address on file | 38641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, David R. Address on file | 38642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gee, Florence Address on file | 38643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gentry, Marvin<br>Address on file | 38644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Andrew L.<br>Address on file | 38645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Leonard W.<br>Address on file | 38646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gayle, Melvin N.<br>Address on file | 38647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derocher, Joseph R.<br>Address on file | 38648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, James O.<br>Address on file | 38649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gephardt, Frank C.<br>Address on file | 38650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillespie, Sr, Russell L.<br>Address on file | 38651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gettier, Michael T.<br>Address on file | 38652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallup, Sr, James E.<br>Address on file | 38653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, John R.<br>Address on file | 38654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derr, Thomas E.<br>Address on file | 38655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James D.<br>Address on file | 38656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glaros, Jr, John<br>Address on file | 38657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Cecil L.<br>Address on file | 38658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willett, Estella J.<br>Address on file | 38659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallop, Jr, Fred W.<br>Address on file | 38660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretto, Marco A.<br>Address on file | 38661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Charles<br>Address on file | 38662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gartside, June R.<br>Address on file | 38663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Walter G.<br>Address on file | 38664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Desantis, Frank G.<br>Address on file | 38665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Reginald<br>Address on file | 38666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figura, Stephen J.<br>Address on file | 38667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Howard<br>Address on file | 38668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Charlie W.<br>Address on file | 38669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Jr., Leaster M.<br>Address on file | 38670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Russell L.<br>Address on file | 38671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Napoleon<br>Address on file | 38672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garner, Geraldine J.<br>Address on file | 38673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, William L.<br>Address on file | 38674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibbs, Marion<br>Address on file | 38675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coffman, Bernard E. Address on file | 38676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jr, Ervin Address on file | 38677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Matthews Address on file | 38678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkins, Sr, George H. Address on file | 38679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eckley, Gary D. Address on file | 38680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gostomski, Bernard Address on file | 38681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Lucius D. Address on file | 38682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brant, Jr., William P. Address on file | 38683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eicholtz III, Harry B. Address on file | 38684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Philip N. Address on file | 38685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Lloyd A. Address on file | 38686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Mary L. Address on file | 38687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Vincent Address on file | 38688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Wendell F. Address on file | 38689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brewer, Tony B. Address on file | 38690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, John W. Address on file | 38691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brice, Johnny J. <br> Address on file | 38692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretti, Alexander D. <br> Address on file | 38693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, John  O. <br> Address on file | 38694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Roosevelt <br> Address on file | 38695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brickey, Robert J. <br> Address on file | 38696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylord, Doris <br> Address on file | 38697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grainger, Kenneth G. <br> Address on file | 38698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Jr, Thomas E. <br> Address on file | 38699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaines, David A. <br> Address on file | 38700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Sr, Ronald H. <br> Address on file | 38701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derreth, Henry H. <br> Address on file | 38702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sr, Roy L. <br> Address on file | 38703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickus, Sr, Jonathan <br> Address on file | 38704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gluth, Jr, William <br> Address on file | 38705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briddell, Jr, Leon S. <br> Address on file | 38706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bridgers, Wayland W. <br> Address on file | 38707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridges, Jr, Calvin C. Address on file | 38708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jeffrey J. Address on file | 38709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Willie Address on file | 38710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eckroth, Geraldine A. Address on file | 38711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, George H. Address on file | 38712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godfrey, Sr, Garland Address on file | 38713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Lawrence Address on file | 38714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Horace J. Address on file | 38715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Michael P. Address on file | 38716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galvin, Sr, John R. Address on file | 38717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bright, David J. Address on file | 38718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Zandra  L. Address on file | 38719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brimmer, Donald G. Address on file | 38720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Christine Address on file | 38721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Lewis M. Address on file | 38722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Granby, Larry L. Address on file | 38723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craven, Julie Allen<br>Address on file | 38724 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Freddie L.<br>Address on file | 38725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godsey, James M.<br>Address on file | 38726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Granger, Jr, James<br>Address on file | 38727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldwire, Samuel<br>Address on file | 38728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| German, Ellsworth B.<br>Address on file | 38729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammond, Michael<br>Address on file | 38730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shadburn, II, Sidney Winfred<br>Address on file | 38731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grant, Charles L.<br>Address on file | 38732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasque, Mamie<br>Address on file | 38733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Norman J.<br>Address on file | 38734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkes, Sr, Dennis P.<br>Address on file | 38735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, James<br>Address on file | 38736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demasi, Francis R.<br>Address on file | 38737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Ruby L.<br>Address on file | 38738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, James Aaron<br>Address on file | 38739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Clement<br>Address on file | 38740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parsons, Marilyn F.<br>Address on file | 38741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Jr, Leslie<br>Address on file | 38742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylvester, Briggins<br>Address on file | 38743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Larry D.<br>Address on file | 38744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Laurence J.<br>Address on file | 38745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Raymond S.<br>Address on file | 38746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bristow, Samuel H.<br>Address on file | 38747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Eddie L.<br>Address on file | 38748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Shelia G.<br>Address on file | 38749 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edenton, Benjamin F.<br>Address on file | 38750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Jr, James T.<br>Address on file | 38751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodwin, James L.<br>Address on file | 38752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Donald R.<br>Address on file | 38753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Stacy Elizabeth<br>Address on file | 38754 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| English, Mervin<br>Address on file | 38755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, Jerry A<br>Address on file | 38756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greco, Benjamin P.<br>Address on file | 38757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Horace<br>Address on file | 38758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Joseph<br>Address on file | 38759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt Jr, Johnnie B<br>Address on file | 38760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, James W.<br>Address on file | 38761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Jr, Lebron<br>Address on file | 38762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorham, James E.<br>Address on file | 38763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Julian<br>Address on file | 38764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Lawrence<br>Address on file | 38765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britton, Herbert<br>Address on file | 38766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, William M.<br>Address on file | 38767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edelman, William S.<br>Address on file | 38768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Mark A.<br>Address on file | 38769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Headd, William<br>Address on file | 38770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gorman, Edward P.<br>Address on file | 38771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt Sr, James T.<br>Address on file | 38772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadnax, Ethel<br>Address on file | 38773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eder, Frederick A.<br>Address on file | 38774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, James O.<br>Address on file | 38775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brocato, Deborah<br>Address on file | 38776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brockington, John<br>Address on file | 38777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, Sr., Clayton R.<br>Address on file | 38778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Henry A.<br>Address on file | 38779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Edna E.<br>Address on file | 38780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Jr, Bennie<br>Address on file | 38781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodnax, Norman L.<br>Address on file | 38782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brogdon, Morris<br>Address on file | 38783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Nathaniel<br>Address on file | 38784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Ruben D.<br>Address on file | 38785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clouse Jr, Walter C.<br>Address on file | 38786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Theodore C.<br>Address on file | 38787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Franklin E.<br>Address on file | 38788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donnie Wayne Davis (dec), by and through his widow and next of kin, Rita Davis<br>Address on file | 38789 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brooks, John M<br>Address on file | 38790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Winston E.<br>Address on file | 38791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Eugene<br>Address on file | 38792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Claude M.<br>Address on file | 38793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilkes, McKinley M.<br>Address on file | 38794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Vickie<br>Address on file | 38795 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Alvin L.<br>Address on file | 38796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Curtis E.<br>Address on file | 38797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodrich, Robert J.<br>Address on file | 38798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Daniel<br>Address on file | 38799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorman, James T.<br>Address on file | 38800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sally Ann Speed (dec), by and through her widower and next of kin, Kenneth D. Speed<br>Address on file | 38801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Charlie W.<br>Address on file | 38802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eder, Emil W.<br>Address on file | 38803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grannas, Barbara L. Address on file | 38804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Headd, Phillip Bernard Address on file | 38805 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis E. Address on file | 38806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gramby, Jr, James E. Address on file | 38807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brundrett, Charles R. Address on file | 38808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edge, William B. Address on file | 38809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Charlie Address on file | 38810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edwina Address on file | 38811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Melvin Address on file | 38812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Aubrey S. Address on file | 38813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bullock, Clinton L. Address on file | 38814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brushmiller Jr, Edwin W. Address on file | 38815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Richard D. Address on file | 38816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockrell, Daisy M. Address on file | 38817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert H. Address on file | 38818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Elmer Address on file | 38819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Lee A.<br>Address on file | 38820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Decanter, Willis Eugene<br>Address on file | 38821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Irma L.<br>Address on file | 38822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eddy, Donald K.<br>Address on file | 38823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Jr, Columbus<br>Address on file | 38824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, James W.<br>Address on file | 38825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Ronnie<br>Address on file | 38826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Howard<br>Address on file | 38827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hathorn, Richard<br>Address on file | 38828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferry, Bernard P.<br>Address on file | 38829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, William D.<br>Address on file | 38830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Sr, Dennis K.<br>Address on file | 38831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Sr, Franklin R.<br>Address on file | 38832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark Sr, James<br>Address on file | 38833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wade W.<br>Address on file | 38834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Gloria<br>Address on file | 38835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capece, Robert E. Address on file | 38836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerrieri, Patricia Address on file | 38837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crane, Joseph Marion Address on file | 38838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunbar, Willard W. Address on file | 38839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penland, John H. Address on file | 38840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox Sr, Robert W. Address on file | 38841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Patricia A. Address on file | 38842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Edward F. Address on file | 38843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Shonnaree Address on file | 38844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Samuel T. Address on file | 38845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William A. Address on file | 38846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Jeffrey W. Address on file | 38847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caputo, Ernest Address on file | 38848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairston, Solomon Address on file | 38849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coakley, Joann Brown Address on file | 38850 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gwaltney, James N. Address on file | 38851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannady, Lincoln M.<br>Address on file | 38852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Barbara<br>Address on file | 38853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Westmoreland, John William<br>Address on file | 38854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cole, David Leslie<br>Address on file | 38855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caraway, Robert<br>Address on file | 38856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Edward<br>Address on file | 38857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monte Kyle Hamby (dec), by and through his mother and next of kin, Carrie Horne<br>Address on file | 38858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guthrie, Joseph E.<br>Address on file | 38859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elkins, Glenn L.<br>Address on file | 38860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Larry D.<br>Address on file | 38861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deloriers, George T.<br>Address on file | 38862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Thomas F.<br>Address on file | 38863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coleman, Summer D.<br>Address on file | 38864 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Jr., Melvin H.<br>Address on file | 38865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Irvin<br>Address on file | 38866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Sr, David<br>Address on file | 38867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Chelsea<br>Address on file | 38868 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cramer, Ronald L.<br>Address on file | 38869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Daniel W.<br>Address on file | 38870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason Sr, Joseph M.<br>Address on file | 38871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Herman N.<br>Address on file | 38872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Troy<br>Address on file | 38873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Towanta<br>Address on file | 38874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Kenneth<br>Address on file | 38875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Sr, Wilbur C.<br>Address on file | 38876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Jr, Willie A.<br>Address on file | 38877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Beaman<br>Address on file | 38878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Danford L.<br>Address on file | 38879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James A.<br>Address on file | 38880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Charlie E.<br>Address on file | 38881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Walter L.<br>Address on file | 38882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Forest<br>Address on file | 38883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crass, Clifford W. Address on file | 38884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Emanuel M. Address on file | 38885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Peggy J. Address on file | 38886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, John R. Address on file | 38887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Clarence R. Address on file | 38888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Walter Address on file | 38889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everd, John T. Address on file | 38890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marie Address on file | 38891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Frances M. Address on file | 38892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George L. Address on file | 38893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Jr, Titus Address on file | 38894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ronald I. Address on file | 38895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiting, Ernest E. Address on file | 38896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Thomas Address on file | 38897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole Jr, Roy Address on file | 38898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Willie L. Address on file | 38899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Sr, James B. Address on file | 38900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Thomas J. Address on file | 38901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William C. Address on file | 38902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peck, Richard H. Address on file | 38903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dejulius, Joseph Address on file | 38904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Leon Address on file | 38905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Robert W. Address on file | 38906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James E. Address on file | 38907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Granville P. Address on file | 38908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fagan, Thomas B. Address on file | 38909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Thomas Address on file | 38910 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dressler Sr, Norman Address on file | 38911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas L. Address on file | 38912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erney, Lee L. Address on file | 38913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschback Jr, Clarence F. Address on file | 38914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derosa, Shirley A. Address on file | 38915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunn, George L<br>Address on file | 38916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Helen G.<br>Address on file | 38917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jr., Larry<br>Address on file | 38918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria E.<br>Address on file | 38919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erkinger, Edward<br>Address on file | 38920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant Jr, William E.<br>Address on file | 38921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pestridge, Jr, William W.<br>Address on file | 38922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Linwood<br>Address on file | 38923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr, Herbert<br>Address on file | 38924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Jr, Robert<br>Address on file | 38925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel L.<br>Address on file | 38926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Odell<br>Address on file | 38927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis I.<br>Address on file | 38928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Melvin D.<br>Address on file | 38929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Philip B.<br>Address on file | 38930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, McOlzer<br>Address on file | 38931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenwood, David O. Address on file | 38932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Matthew J. Address on file | 38933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis O. Address on file | 38934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ricky A. Address on file | 38935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Richard H. Address on file | 38936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Morris E Address on file | 38937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Phillip A. Address on file | 38938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Queen R Address on file | 38939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Richard J. Address on file | 38940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlett, Howard G. Address on file | 38941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hanks, Jerry Address on file | 38942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Clarence Address on file | 38943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Gregory H. Address on file | 38944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Horace J. Address on file | 38945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Marvin R. Address on file | 38946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Thomas L. Address on file | 38947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Hubert<br>Address on file | 38948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, III, Moses<br>Address on file | 38949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning, Everett F.<br>Address on file | 38950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Robert C.<br>Address on file | 38951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunthrop, Ronald<br>Address on file | 38952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Loretha<br>Address on file | 38953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Carlton<br>Address on file | 38954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, Billy R.<br>Address on file | 38955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., Willie R.<br>Address on file | 38956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Rethea<br>Address on file | 38957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jacqueline<br>Address on file | 38958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, Herbert<br>Address on file | 38959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grimes, Dorothy M.<br>Address on file | 38960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guy, Merle W.<br>Address on file | 38961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Leon L.<br>Address on file | 38962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Ira<br>Address on file | 38963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Thomas W.<br>Address on file | 38964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grymes, Roy E.<br>Address on file | 38965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James M.<br>Address on file | 38966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, James W.<br>Address on file | 38967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jesse C.<br>Address on file | 38968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Ruby P.<br>Address on file | 38969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John H.<br>Address on file | 38970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John R.<br>Address on file | 38971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Joseph R.<br>Address on file | 38972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Joseph W.<br>Address on file | 38973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Joyce<br>Address on file | 38974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edith H.<br>Address on file | 38975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hailey, John T.<br>Address on file | 38976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goebel, Donald W.<br>Address on file | 38977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Bernard<br>Address on file | 38978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guill, Ralph D.<br>Address on file | 38979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hitt, Woodrow E. Address on file | 38980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gullion, Bruce Address on file | 38981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gurley, Glenn S. Address on file | 38982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Charles E. Address on file | 38983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Gregory A. Address on file | 38984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Milton L. Address on file | 38985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Larry E. Address on file | 38986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gurley, Joseph Address on file | 38987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagy, Clyde F. Address on file | 38988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Betty L. Address on file | 38989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Donnell Address on file | 38990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Kenneth A. Address on file | 38991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Edwin B. Address on file | 38992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jacob A. Address on file | 38993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagy, Charles R. Address on file | 38994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Halligan, Edward J. Address on file | 38995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Gene A.<br>Address on file | 38996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Barbara L.<br>Address on file | 38997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, John K.<br>Address on file | 38998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Charlie E.<br>Address on file | 38999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Douglas F.<br>Address on file | 39000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Richard D.<br>Address on file | 39001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hall, Ernest J.<br>Address on file | 39002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hackney, Ernest<br>Address on file | 39003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Robert L.<br>Address on file | 39004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hallameyer, Sr, Ronald J.<br>Address on file | 39005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hames, Kenneth W.<br>Address on file | 39006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jack<br>Address on file | 39007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Sr, Ralph<br>Address on file | 39008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Calvin<br>Address on file | 39009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Sr, George T.<br>Address on file | 39010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Curtis<br>Address on file | 39011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haltiwanger, Florence J. Address on file | 39012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin E. Address on file | 39013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guerndt, Jr, Robert L. Address on file | 39014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Lawrence J. Address on file | 39015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Robert L. Address on file | 39016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Sr, Charlie C. Address on file | 39017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Irene D. Address on file | 39018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hallums, Jr, John C. Address on file | 39019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, William F. Address on file | 39020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamm, Jessie J. Address on file | 39021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamiel, Milton Address on file | 39022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Clarence Address on file | 39023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Thomas D. Address on file | 39024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Edward Address on file | 39025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Richard E. Address on file | 39026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlett, Darnell B. Address on file | 39027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamlin, Debora A. <br> Address on file | 39028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Calvin <br> Address on file | 39029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr, Edward C. <br> Address on file | 39030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., Frederick A. <br> Address on file | 39031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Huntington A. <br> Address on file | 39032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr, James L. <br> Address on file | 39033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Joseph L. <br> Address on file | 39034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Robert <br> Address on file | 39035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Robert E. <br> Address on file | 39036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr Wilbert  L. <br> Address on file | 39037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr William E. <br> Address on file | 39038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., William W. <br> Address on file | 39039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lawnsie F. <br> Address on file | 39040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lawrence W. <br> Address on file | 39041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lenward E. <br> Address on file | 39042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leontine B. <br> Address on file | 39043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Leslie<br>Address on file | 39044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Linda L.<br>Address on file | 39045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Madison C.<br>Address on file | 39046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses T.<br>Address on file | 39047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Randolph L.<br>Address on file | 39048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Robert A.<br>Address on file | 39049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Robert<br>Address on file | 39050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Samuel<br>Address on file | 39051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Shirley B.<br>Address on file | 39052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr., Carey<br>Address on file | 39053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamlett, Herman P.<br>Address on file | 39054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Sr., Franklin D.<br>Address on file | 39055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., James M.<br>Address on file | 39056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., James T.<br>Address on file | 39057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Kenneth H.<br>Address on file | 39058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr, Nelson<br>Address on file | 39059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Sr., Willie D. Address on file | 39060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas E. Address on file | 39061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thurmon A. Address on file | 39062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Wayne O. Address on file | 39063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Clarence H. Address on file | 39064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William E. Address on file | 39065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Herman E. Address on file | 39066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William E. Address on file | 39067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Harold P. Address on file | 39068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William F. Address on file | 39069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grier, Connie Address on file | 39070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William H. Address on file | 39071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William R. Address on file | 39072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William T. Address on file | 39073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Jr, Edward A. Address on file | 39074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Willis D. Address on file | 39075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Jr, Joel M.<br>Address on file | 39076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bruce Jr., Taft W.<br>Address on file | 39077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Arlene L.<br>Address on file | 39078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumley, III, John E.<br>Address on file | 39079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Sr, Jerry N.<br>Address on file | 39080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brummett, George W.<br>Address on file | 39081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumskin, Jerome M.<br>Address on file | 39082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Sr., Leegrant<br>Address on file | 39083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Silvester<br>Address on file | 39084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryan, Sr., Larry B.<br>Address on file | 39085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Thomas<br>Address on file | 39086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Cecil W.<br>Address on file | 39087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Earl M.<br>Address on file | 39088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Frank<br>Address on file | 39089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Johnny<br>Address on file | 39090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Mary L.<br>Address on file | 39091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Sr, Robert W.<br>Address on file | 39092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Otis L.<br>Address on file | 39093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Melvin E.<br>Address on file | 39094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Raymond G.<br>Address on file | 39095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant Sr., Clarence H.<br>Address on file | 39096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Sr., Gilbert M.<br>Address on file | 39097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrave, John W.<br>Address on file | 39098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Lutrell<br>Address on file | 39099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Thomas P.<br>Address on file | 39100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William B.<br>Address on file | 39101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, William H.<br>Address on file | 39102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buber, Ira D.<br>Address on file | 39103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buber, Sr, Leonard V.<br>Address on file | 39104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmichael, William<br>Address on file | 39105 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchanan, Lawrence L.<br>Address on file | 39106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, Harry T.<br>Address on file | 39107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harlow, Earl K. Address on file | 39108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Milton R. Address on file | 39109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harmon, James M. Address on file | 39110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Sylvia Address on file | 39111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Thomas W. Address on file | 39112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Calvin J. Address on file | 39113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bucharewicz, Sr., Frank J. Address on file | 39114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Joseph C. Address on file | 39115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hankins, Ferris A. Address on file | 39116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buck, Chip M. Address on file | 39117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Jr., Samuel L. Address on file | 39118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Leslie J. Address on file | 39119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Robert E. Address on file | 39120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hancock, Dudley P. Address on file | 39121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aultman, Roger Dale Address on file | 39122 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Jr, Wesley T. Address on file | 39123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Robert A.<br>Address on file | 39124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Sylvester M.<br>Address on file | 39125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gueho, Timothy James<br>Address on file | 39126 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buck, Sr., Edward J.<br>Address on file | 39127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Handy, Jefferson V.<br>Address on file | 39128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Elwood F.<br>Address on file | 39129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, George S.<br>Address on file | 39130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Gerald T.<br>Address on file | 39131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hansford, John F.<br>Address on file | 39132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Joseph A.<br>Address on file | 39133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Harvey R.<br>Address on file | 39134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Hayward W.<br>Address on file | 39135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Jr., Raymond I.<br>Address on file | 39136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Shelley R.<br>Address on file | 39137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Sr., David M.<br>Address on file | 39138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Ronte<br>Address on file | 39139 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buie, James R.<br>Address on file | 39140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Janie Carlene Williams (dec), by and through her widower and next of kin, Robert W. Williams<br>Address on file | 39141 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Donald E.<br>Address on file | 39142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Voyles, Ginger<br>Address on file | 39143 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Bernie L.<br>Address on file | 39144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Jackie H.<br>Address on file | 39145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Aaron T.<br>Address on file | 39146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buie, Mary N.<br>Address on file | 39147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Norman<br>Address on file | 39148 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons, Teddy<br>Address on file | 39149 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cozart, Terrell<br>Address on file | 39150 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 39151 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, Augustus<br>Address on file | 39152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Loyd<br>Address on file | 39153 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, David L.<br>Address on file | 39154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grober, Carolyn B.<br>Address on file | 39155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Ethel Mae<br>Address on file | 39156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrington, Samuel S.<br>Address on file | 39157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bullock, Michael E.<br>Address on file | 39158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Beach, Kimberly<br>Address on file | 39159 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Jr, George<br>Address on file | 39160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| St. Joseph Health Service Health and Welfare Plan<br>Address on file | 39161 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bullock, Sr., Daniel<br>Address on file | 39162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goode, Robert E.<br>Address on file | 39163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Wilbert F.<br>Address on file | 39164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Samuel C.<br>Address on file | 39165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Lorraine Brown<br>Address on file | 39166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch III, Edward  R.<br>Address on file | 39167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bazan, Leticia<br>Address on file | 39168 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angela Hernandez (dec), by and through her fiance and next of kin, Damian Dodier<br>Address on file | 39169 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch, Irest B.<br>Address on file | 39170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greer, Toby<br>Address on file | 39171 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunn, Beatrice<br>Address on file | 39172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grissom, Sr, Willie<br>Address on file | 39173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Carl D.<br>Address on file | 39174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hansford, Robert W.<br>Address on file | 39175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Jermiah<br>Address on file | 39176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mokler, Emily<br>Address on file | 39177 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Jr., Louis E.<br>Address on file | 39178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bunn, Linda F.<br>Address on file | 39179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmonds, Vernon<br>Address on file | 39180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Linwood C.<br>Address on file | 39181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bass, Brandon<br>Address on file | 39182 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 39183 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardrick, Kenneth<br>Address on file | 39184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Lizzie L.<br>Address on file | 39185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Odell<br>Address on file | 39186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Thomas<br>Address on file | 39187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goddard, Thurman<br>Address on file | 39188 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindman, Virgil<br>Address on file | 39189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanlon, John P.<br>Address on file | 39190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Rossie L.<br>Address on file | 39191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Grace<br>Address on file | 39192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Wilbert<br>Address on file | 39193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, William<br>Address on file | 39194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brewer, William<br>Address on file | 39195 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guinther, William<br>Address on file | 39196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunting, III, Jere<br>Address on file | 39197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burcher, Jr, Clyde G.<br>Address on file | 39198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Ronald M.<br>Address on file | 39199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minchew, Timothy Jay<br>Address on file | 39200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burchett, Jr., Dewey H.<br>Address on file | 39201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Maurice<br>Address on file | 39202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burch, Jr, Hal E.<br>Address on file | 39203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harding, Ronald L.<br>Address on file | 39204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burden, Charles P.<br>Address on file | 39205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Eric E.<br>Address on file | 39206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, James E.<br>Address on file | 39207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kuhnau, Alan<br>Address on file | 39208 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlee, Sr, Dennis E.<br>Address on file | 39209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Senora<br>Address on file | 39210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Tyrone R.<br>Address on file | 39211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Tommy L.<br>Address on file | 39212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burden, William A.<br>Address on file | 39213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creyer, Ernest R.<br>Address on file | 39214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdyck, Carroll J.<br>Address on file | 39215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Jr, Aaron<br>Address on file | 39216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gettier, Sr, Albert L.<br>Address on file | 39217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burger, Edward D.<br>Address on file | 39218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robin Jean Breshear (dec), by and through her sister and next of kin, Carrie Huggins<br>Address on file | 39219 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghani-El, Abdur-Rahiim A. Address on file | 39220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris Jr., Herbert Address on file | 39221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burgess, Randolph Address on file | 39222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Linwood Address on file | 39223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Joe L. Address on file | 39224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Linwood D. Address on file | 39225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Alex L. Address on file | 39226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Alden L. Address on file | 39227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatewood, Jr, Alexander O. Address on file | 39228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Alfred E. Address on file | 39229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Besancon, Ryan Elizabeth Address on file | 39230 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanson, Allen L. Address on file | 39231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardie, Charlie E. Address on file | 39232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Allen D. Address on file | 39233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, Joseph N. Address on file | 39234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Alexander Address on file | 39235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jr, Alonza<br>Address on file | 39236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Alphonso W.<br>Address on file | 39237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Golden, Alvin A.<br>Address on file | 39238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardison, Theodore M.<br>Address on file | 39239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hammond, Weldon<br>Address on file | 39240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Willie R.<br>Address on file | 39241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardrick, Herbert<br>Address on file | 39242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrelson, Ivan<br>Address on file | 39243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Commander, Joe D.<br>Address on file | 39244 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Sr, G. Thornton<br>Address on file | 39245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hammond, William D.<br>Address on file | 39246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jessica Leigh Breland (dec), by and through her mother and next of kin, Jennifer Coleman<br>Address on file | 39247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Lloyd<br>Address on file | 39248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petry, Andy D.<br>Address on file | 39249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Jr, Alvin<br>Address on file | 39250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Alvis L.<br>Address on file | 39251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodwyn, Alvin<br>Address on file | 39252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Maurice L.<br>Address on file | 39253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cherry, Andre<br>Address on file | 39254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boston Strategic Partners, Inc.<br>Address on file | 39255 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goolsby, Willie T.<br>Address on file | 39256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_56565<br>Address on file | 39257 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Robert I.<br>Address on file | 39258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Jesse L.<br>Address on file | 39259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria D.<br>Address on file | 39260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannigan, James E.<br>Address on file | 39261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jodie A.<br>Address on file | 39262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke, Carter M.<br>Address on file | 39263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pettaway , Jr, Robert<br>Address on file | 39264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>Address on file | 39265 | 3/15/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hawk, Russell Chad<br>Address on file | 39266 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Aldrick<br>Address on file | 39267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Ernest M. Address on file | 39268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petroskey, Sr, John S. Address on file | 39269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke Jr., Eugene R. Address on file | 39270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dempsey, Tasha Lachet Address on file | 39271 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Robert L. Address on file | 39272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Elma Address on file | 39273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burke, Jr, James M. Address on file | 39274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrey, Bobby Address on file | 39275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_38602 Address on file | 39276 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Johnnie Address on file | 39277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Lloyd B. Address on file | 39278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Sr, Harry H. Address on file | 39279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettaway, Sr, Clarence L. Address on file | 39280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burleson, Glenn M. Address on file | 39281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, James L. Address on file | 39282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fettig, II, Steven Anthony Address on file | 39283 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrelson, Thomas E. Address on file | 39284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, James T. Address on file | 39285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burleson, Ronnie L. Address on file | 39286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Alphonzo Address on file | 39287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Christine H. Address on file | 39288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothenbach, Raymond J. Address on file | 39289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Eugene Address on file | 39290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burley, Foster L. Address on file | 39291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Lorine Y. Address on file | 39292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Sr., James M. Address on file | 39293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardee, James L. Address on file | 39294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finnegan, Matthew R.F. Address on file | 39295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rocklyn S. Address on file | 39296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burlock, George E. Address on file | 39297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Joseph A. Address on file | 39298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burlock, Loretta J. Address on file | 39299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Michael E. Address on file | 39300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Kaiser C. Address on file | 39301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, David W. Address on file | 39302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Sarah W. Address on file | 39303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Robin Ann Address on file | 39304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette III, Charles C. Address on file | 39305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Franklin Address on file | 39306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Amanda E. Address on file | 39307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cunningham, Amanda M. Address on file | 39308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burnette Jr., Charles C. Address on file | 39309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlin, Jr, Anderson Address on file | 39310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grimes, Sr, Arlanda Address on file | 39311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandrasekaran, Rekha 11 Lurline Drive Basking Ridge, NJ 07920 | 39312 | 3/3/2021 | Mallinckrodt plc | $1,779.72 | | | | | $1,779.72 |
| Harvey, Jr, David Address on file | 39313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, McKinley H. Address on file | 39314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Rudolph Address on file | 39315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burney, William F.<br>Address on file | 39316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culbertson, Booker T.<br>Address on file | 39317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauf, Martin L.<br>Address on file | 39318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., James<br>Address on file | 39319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harden, Thomas E.<br>Address on file | 39320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Lee R.<br>Address on file | 39321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_17151<br>Address on file | 39322 | 3/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burn Jr., Clifton L.<br>Address on file | 39323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Filipovits, William<br>Address on file | 39324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 39325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatcher, John G.<br>Address on file | 39326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clements, William D.<br>Address on file | 39327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert H.<br>Address on file | 39328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burrell, Carl W.<br>Address on file | 39329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Booker T.<br>Address on file | 39330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Sr, Amon L.<br>Address on file | 39331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Anderson<br>Address on file | 39332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charron, Andre C.<br>Address on file | 39333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Effland, Ralph L.<br>Address on file | 39334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Cynthia Ray<br>Address on file | 39335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, William M.<br>Address on file | 39336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Andre P.<br>Address on file | 39337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey Jr, James E.<br>Address on file | 39338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Andre L.<br>Address on file | 39339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Gail G.<br>Address on file | 39340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enzor, Andrew C.<br>Address on file | 39341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, James M.<br>Address on file | 39342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Andrew L.<br>Address on file | 39343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Sr, Clinton C.<br>Address on file | 39344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, William J.<br>Address on file | 39345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Naomi<br>Address on file | 39346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Egan, Michael F.<br>Address on file | 39347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Eunice<br>Address on file | 39348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coker, Howard R.<br>Address on file | 39349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Maurice S.<br>Address on file | 39350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Thomas L.<br>Address on file | 39351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Martin J.<br>Address on file | 39352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>Address on file | 39353 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Harris, Milton L.<br>Address on file | 39354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Jr, Charlie<br>Address on file | 39355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Ronald S.<br>Address on file | 39356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, William O.<br>Address on file | 39357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards Sr, Willie James<br>Address on file | 39358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Frances<br>Address on file | 39359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caravello Sr, Thomas<br>Address on file | 39360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Doris<br>Address on file | 39361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Jr, Clyde E.<br>Address on file | 39362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Richard L.<br>Address on file | 39363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jr, Enoch<br>Address on file | 39364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Virginia L.<br>Address on file | 39365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 39366 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, Louis E.<br>Address on file | 39367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Samuel L.<br>Address on file | 39368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Henry R.<br>Address on file | 39369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Calvin E.<br>Address on file | 39370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Ronald A.<br>Address on file | 39371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Jr, Andrew<br>Address on file | 39372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Capo, Albert G.<br>Address on file | 39373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Franklin<br>Address on file | 39374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Larry<br>Address on file | 39375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, John J.<br>Address on file | 39376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Stephen E.<br>Address on file | 39377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Jr, Frank W.<br>Address on file | 39378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DiDomenico, William R.<br>Address on file | 39379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piggott, Oliver P. Address on file | 39380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Candia, William M. Address on file | 39381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrod, Jesse L. Address on file | 39382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, James Address on file | 39383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckhart, Louis W. Address on file | 39384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Edward J. Address on file | 39385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, George Address on file | 39386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dickerson, Sr, Bobby E. Address on file | 39387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Delbert R. Address on file | 39388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James H. Address on file | 39389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farannte Jr, Russell J. Address on file | 39390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John R. Address on file | 39391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Thomas D. Address on file | 39392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Ernest C. Address on file | 39393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson Sr, Braxton L | 39394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Address on file Falcon, Juan Address on file | 39395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pace, Dennison Ralph<br>Address on file | 39396 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Doris A.<br>Address on file | 39397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, William E.<br>Address on file | 39398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piggott, John W.<br>Address on file | 39399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newman, Jonathan Douglass<br>Address on file | 39400 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hancock, Jr, John W.<br>Address on file | 39401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charlie<br>Address on file | 39402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Roger D.<br>Address on file | 39403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Gordon E.<br>Address on file | 39404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Sarah C.<br>Address on file | 39405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, James E.<br>Address on file | 39406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Charles M.<br>Address on file | 39407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierson, William M.<br>Address on file | 39408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burrell Jr, Herman L.<br>Address on file | 39409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell Sr., Warren M.<br>Address on file | 39410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Larry M.<br>Address on file | 39411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, William<br>Address on file | 39412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Arnold F.<br>Address on file | 39413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Roy C.<br>Address on file | 39414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James A<br>Address on file | 39415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartless, James M.<br>Address on file | 39416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney Sr, Carroll M.<br>Address on file | 39417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conway, Reginald S.<br>Address on file | 39418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daggs, Betty<br>Address on file | 39419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler Sr, John C.<br>Address on file | 39420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Helton, Yondall R.<br>Address on file | 39421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toliver, Floyd<br>Address on file | 39422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daggs, Henry K.<br>Address on file | 39423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dail, James H.<br>Address on file | 39424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Vivian<br>Address on file | 39425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Joshua<br>Address on file | 39426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Charles M.<br>Address on file | 39427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simms, Cheryl<br>Address on file | 39428 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Winston<br>Address on file | 39429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Jesse<br>Address on file | 39430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Virginia<br>Address on file | 39431 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Leland Darnell<br>Address on file | 39432 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Sr, Phillip M.<br>Address on file | 39433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ladnier, David Michael<br>Address on file | 39434 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haskett, Breon<br>Address on file | 39435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Larry S.<br>Address on file | 39436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartley, Terry N.<br>Address on file | 39437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hampton, James H.<br>Address on file | 39438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Frances G.<br>Address on file | 39439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Henry R.<br>Address on file | 39440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Emily V.<br>Address on file | 39441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Robert L.<br>Address on file | 39442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Walter<br>Address on file | 39443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Frank<br>Address on file | 39444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Bessie H.<br>Address on file | 39445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale Jr, Bert<br>Address on file | 39446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Picott, Mervin G.<br>Address on file | 39447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Fred M.<br>Address on file | 39448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neel, Allan Ray<br>Address on file | 39449 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, James M.<br>Address on file | 39450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Isiah M.<br>Address on file | 39451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, George W.<br>Address on file | 39452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Clifton M.<br>Address on file | 39453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Franklin<br>Address on file | 39454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joel Franklin<br>Address on file | 39455 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, William D.<br>Address on file | 39456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, George T.<br>Address on file | 39457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haupt, John C.<br>Address on file | 39458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McDaniels, Robert A.<br>Address on file | 39459 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Allison D. Address on file | 39460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Aubrey D. Address on file | 39461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Sr, James A. Address on file | 39462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheffield, Larry Lynn Address on file | 39463 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynes, Jr, Jennings W. Address on file | 39464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burris, Gerald K. Address on file | 39465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sebastian County Tax Collector Address on file | 39466 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Hawkins, Jr, Willie F. Address on file | 39467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrows, Garry L. Address on file | 39468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Charles L. Address on file | 39469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Lloyd P. Address on file | 39470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrus, Barbara A. Address on file | 39471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Sr, Ronald L. Address on file | 39472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Sidney C. Address on file | 39473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burt, Jr, Thomas Address on file | 39474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walgreens Specialty Pharmacy, LLC d/b/a AllianceRX Walgreens Prime Address on file | 39475 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Marie K. Address on file | 39476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Nelson W. Address on file | 39477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteford, Melvin L. Address on file | 39478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Arline Address on file | 39479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Victoria E. Address on file | 39480 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, Henry L. Address on file | 39481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burton, Lizzie J. Address on file | 39482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hickman, Betty G. Address on file | 39483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Nathaniel Address on file | 39484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkins, Robert C. Address on file | 39485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Samuel C. Address on file | 39486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Allen Address on file | 39487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, William W. Address on file | 39488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Jr, Napoleon W. Address on file | 39489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell Sr, Ronald L. Address on file | 39490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Macktoy Address on file | 39491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Ettrula F. Address on file | 39492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Clifford C. Address on file | 39493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Linwood M. Address on file | 39494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, James R. Address on file | 39495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Charlie J. Address on file | 39496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Harriette Address on file | 39497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Edward T. Address on file | 39498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, James M. Address on file | 39499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_37540 Address on file | 39500 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniels, Howard Address on file | 39501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Peter J. Address on file | 39502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Joseph L. Address on file | 39503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Richard T. Address on file | 39504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Paulette C. Address on file | 39505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krause, Andrew Address on file | 39506 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins Jr, Lenious Address on file | 39507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nason, Chadwick Keil<br>Address on file | 39508 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr., Franklin S.<br>Address on file | 39509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels Sr, Carl L.<br>Address on file | 39510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, William G.<br>Address on file | 39511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, Raymond<br>Address on file | 39512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Major H.<br>Address on file | 39513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Cornelius V.<br>Address on file | 39514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miranda N. McClaskey (dec). by and through her widower and next of kin, Ronald C. McClaskey<br>Address on file | 39515 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbour County, West Virginia<br>Address on file | 39516 | 3/5/2021 | Mallinckrodt plc | $16,883,345.00 | | | | | $16,883,345.00 |
| Kinard, John Jacob<br>Address on file | 39517 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Kenneth R.<br>Address on file | 39518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daquino, Patricia<br>Address on file | 39519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pickett, Jr, Council<br>Address on file | 39520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byrd, Norman E.<br>Address on file | 39521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatfield, Jr, Matthew<br>Address on file | 39522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Edith M.<br>Address on file | 39523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Robert P. Address on file | 39524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandon, Delicia Y. Address on file | 39525 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Rockeyfellow Address on file | 39526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Doe (attorney listed below has the name of this individual but individual would like to stay anonymous) Address on file | 39527 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Bob J. Address on file | 39528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Samuel J. Address on file | 39529 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Sherman D. Address on file | 39530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Picot, William M. Address on file | 39531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drasher Jr, Charles F. Address on file | 39532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd Sr., Floyd R. Address on file | 39533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, William H. Address on file | 39534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Raymond F. Address on file | 39535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Herman C. Address on file | 39536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crisco, James Address on file | 39537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltman, George Edward Address on file | 39538 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkes, Jr, Richard H. Address on file | 39539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colon, Richard J. Address on file | 39540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Jr., Lewis F. Address on file | 39541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deiter, Edwin R. Address on file | 39542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, James J. Address on file | 39543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fackler, Marie Address on file | 39544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Paul V. Address on file | 39545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connolly Jr, Robert W. Address on file | 39546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, William M. Address on file | 39547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Brenda Renee Address on file | 39548 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morton, Beau Don Address on file | 39549 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dumbrowsky, John L. Address on file | 39550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bytheway, William H. Address on file | 39551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cade, Luby D. Address on file | 39552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Patricia Address on file | 39553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cabe Sr., Marvin M. Address on file | 39554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Louis R. Address on file | 39555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caesar, Sr, Lee R. Address on file | 39556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cahoon, Henry M. Address on file | 39557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Haywood L. Address on file | 39558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, Glenn E. Address on file | 39559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Picarello, Sr, Ralph J. Address on file | 39560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, Carolyn A. Address on file | 39561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cahoon, Gordon B. Address on file | 39562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buzzuro, Phillip A. Address on file | 39563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cunningham, Irene Address on file | 39564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamlett, Sr, James W. Address on file | 39565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caldwell, III, James L. Address on file | 39566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caldwell, Jannings B. Address on file | 39567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pierce, Joseph Address on file | 39568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Frank Address on file | 39569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, William H. Address on file | 39570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caldwell, Phillip B. Address on file | 39571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callis, Charles W. Address on file | 39572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, George W. Address on file | 39573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, Geraldine Address on file | 39574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Callis, Millard G. Address on file | 39575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Robert A. Address on file | 39576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peerman, Carlton P. Address on file | 39577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calloway, Jr., Lawson L. Address on file | 39578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bynum, Helen D. Address on file | 39579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Loyd W. Address on file | 39580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Landon R. Address on file | 39581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calvert, Franklin P. Address on file | 39582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cameron, Clayborn L. Address on file | 39583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haskins, Sherman L. Address on file | 39584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Height, Clifton L. Address on file | 39585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| FITZPATRICK, CLAIRE Address on file | 39586 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Heard, Clinton Address on file | 39587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pence, Kenneth<br>Address on file | 39588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cammon, Doris<br>Address on file | 39589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Junius H.<br>Address on file | 39590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cammon, Joseph W.<br>Address on file | 39591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Isaac<br>Address on file | 39592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayspell, James C.<br>Address on file | 39593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Danya<br>Address on file | 39594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heckstall, Ernest<br>Address on file | 39595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Sr, Willie L.<br>Address on file | 39596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Fred T.<br>Address on file | 39597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Jack F.<br>Address on file | 39598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Campbell, James E.<br>Address on file | 39599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Kelly M.<br>Address on file | 39600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Jr., John J.<br>Address on file | 39601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny<br>Address on file | 39602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny R.<br>Address on file | 39603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Linda R. Address on file | 39604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Martha M. Address on file | 39605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Victor S. Address on file | 39606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hedgespeth, Lucian Address on file | 39607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Karen Address on file | 39608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Reginald G. Address on file | 39609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Richard W. Address on file | 39610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Robert J. Address on file | 39611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camper, William H. Address on file | 39612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_23447 Address on file | 39613 | 3/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camphor, Thomas W. Address on file | 39614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Larry Address on file | 39615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, James M. Address on file | 39616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James N. Address on file | 39617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, WIlliam E. Address on file | 39618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Janice N. Address on file | 39619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankhead, Cedric L. Address on file | 39620 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jeannette Address on file | 39621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hearn, Terry S. Address on file | 39622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jennings L. Address on file | 39623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Bynum Address on file | 39624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannady, Jr., Jesse L. Address on file | 39625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannady, Meta Address on file | 39626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cann, Monty M. Address on file | 39627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cannon, James B. Address on file | 39628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Garry Address on file | 39629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannon, Sr., Louis Address on file | 39630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henley, Vernon L. Address on file | 39631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N. Address on file | 39632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hedgepeth, Eunice Address on file | 39633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry F. Address on file | 39634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, Lugene Address on file | 39635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Leon<br>Address on file | 39636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Leon C.<br>Address on file | 39637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Ethel<br>Address on file | 39638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Vinester Rena<br>Address on file | 39639 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, LeRoy J.<br>Address on file | 39640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Lucy L.<br>Address on file | 39641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Felix L.<br>Address on file | 39642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Joseph P.<br>Address on file | 39643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grayer, Jr., Willie G.<br>Address on file | 39644 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Terrell A.<br>Address on file | 39645 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henson, Sandra M.<br>Address on file | 39646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Smitty<br>Address on file | 39647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Frederick E.<br>Address on file | 39648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byer, Robert M.<br>Address on file | 39649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hepner, Jr, Francis E.<br>Address on file | 39650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beech, John Stanley<br>Address on file | 39651 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capehart, Leroy<br>Address on file | 39652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Albert W.<br>Address on file | 39653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison, Alice<br>Address on file | 39654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewett, Sr, Alonzo<br>Address on file | 39655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Alvester<br>Address on file | 39656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Benson, Mary Kimberly<br>Address on file | 39657 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr, Frank<br>Address on file | 39658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branning, Lea Ann<br>Address on file | 39659 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herbert, Henry<br>Address on file | 39660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robert Glenn Walker (dec), by and through his widow and next of kin, Lanita Walker<br>Address on file | 39661 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gates, Sherri<br>Address on file | 39662 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Jerome<br>Address on file | 39663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pegram, William L.<br>Address on file | 39664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, Carole<br>Address on file | 39665 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker & McKenzie SAS<br>Address on file | 39666 | 3/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Churchill, Sherry Ann<br>Address on file | 39667 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herrmann, George E. Address on file | 39668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pennington, Mary A. Address on file | 39669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jerrett Henry Address on file | 39670 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pellum, John A. Address on file | 39671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pender, Samuel R. Address on file | 39672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Thomas J. Address on file | 39673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pensyl, Melvin E. Address on file | 39674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, Steven D. Address on file | 39675 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Charlie T. Address on file | 39676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasaway, Jedidiah Address on file | 39677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haywood, Clarence E. Address on file | 39678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodnett, Eric Address on file | 39679 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Freddie Address on file | 39680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel, Ernest J. Address on file | 39681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Robert L. Address on file | 39682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sammie Address on file | 39683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Saundra W.<br>Address on file | 39684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Benjamin O.<br>Address on file | 39685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, Jr, Woodrow C.<br>Address on file | 39686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Eddie L.<br>Address on file | 39687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Theresa W.<br>Address on file | 39688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Alvester<br>Address on file | 39689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazzard, III, Harley F.<br>Address on file | 39690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Robert G.<br>Address on file | 39691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty, John E.<br>Address on file | 39692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Madie<br>Address on file | 39693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peatross Sr., Harvey O.<br>Address on file | 39694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Charles J.<br>Address on file | 39695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Henry L.<br>Address on file | 39696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Jr, Walter<br>Address on file | 39697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Perry, James L.<br>Address on file | 39698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey Sr, Robert S<br>Address on file | 39699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Mary L. Address on file | 39700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Jr, Simon Address on file | 39701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carey, Leslie T. Address on file | 39702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Bobby E. Address on file | 39703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Walter Address on file | 39704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gedrich, Mary Ann Address on file | 39705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Nathaniel Address on file | 39706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Albert J. Address on file | 39707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, James H. Address on file | 39708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, William D. Address on file | 39709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Silas H. Address on file | 39710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peoples, Jasper J. Address on file | 39711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Ethel J. Address on file | 39712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Lawrence Address on file | 39713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, John A. Address on file | 39714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buzgierski, Andrew P. Address on file | 39715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, George H.<br>Address on file | 39716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peoples, Willie L.<br>Address on file | 39717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Sr, Morris R.<br>Address on file | 39718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmon, Panseal M.<br>Address on file | 39719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jr, Roger<br>Address on file | 39720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perdue, Jr, Paul A.<br>Address on file | 39721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Jr, Frank H.<br>Address on file | 39722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Franklin D.<br>Address on file | 39723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Roosevelt L.<br>Address on file | 39724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deal, Morris E.<br>Address on file | 39725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Sr, Steven<br>Address on file | 39726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deaver, William K.<br>Address on file | 39727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carolina Sr, Leroy<br>Address on file | 39728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debarbora, III, Peter<br>Address on file | 39729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debnam, Robert L.<br>Address on file | 39730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBoe, Luzetta O.<br>Address on file | 39731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Jesse J<br>Address on file | 39732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, James E.<br>Address on file | 39734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, Clarence W.<br>Address on file | 39735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Randolph<br>Address on file | 39736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Maurice<br>Address on file | 39737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byars, Sr, George T.<br>Address on file | 39738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Sr, Cecil C.<br>Address on file | 39739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Herbert B.<br>Address on file | 39740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Willie L.<br>Address on file | 39741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian Jr, Robert A.<br>Address on file | 39742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partlow, William I.<br>Address on file | 39743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Lenora<br>Address on file | 39744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington Jr, Theodore R.<br>Address on file | 39745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Leogie<br>Address on file | 39746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrington, John J.<br>Address on file | 39747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Sr, Leroy<br>Address on file | 39748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Jr, Ben<br>Address on file | 39749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, James W.<br>Address on file | 39750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butts, Vernell<br>Address on file | 39751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Emanuel E.<br>Address on file | 39752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Powell E.<br>Address on file | 39753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Michael L.<br>Address on file | 39754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Henry E.<br>Address on file | 39755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Plummer R.<br>Address on file | 39756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Francis L.<br>Address on file | 39757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, John H.<br>Address on file | 39758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perrin, John<br>Address on file | 39759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Sr, Herman<br>Address on file | 39760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, George J.<br>Address on file | 39761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haynes, Haskil J.<br>Address on file | 39762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Highsmith, Larry<br>Address on file | 39763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Audrey M. Address on file | 39764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hilliard, James Address on file | 39765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Highsmith, James Allen Address on file | 39766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hendricks, Charles L. Address on file | 39767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Kenneth V. Address on file | 39768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Howard Address on file | 39769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hedgepeth, Sr, Bernard L. Address on file | 39770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carde Jr, Willie G. Address on file | 39771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Edward C. Address on file | 39772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, James E. Address on file | 39773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Calvin L. Address on file | 39774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Oliver D. Address on file | 39775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, George H. Address on file | 39776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Edward W. Address on file | 39777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Grover B. Address on file | 39778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heinrich, Michael W. Address on file | 39779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Ellen A. Address on file | 39780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Hercules Address on file | 39781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camden, Lendell V. Address on file | 39782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Jr, William J. Address on file | 39783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Wendell Address on file | 39784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlest, David E. Address on file | 39785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cantin, Henry J Address on file | 39786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Sr, Michael V. Address on file | 39787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Donna Address on file | 39788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, John R. Address on file | 39789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Gail M. Address on file | 39790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll Sr, Billy J. Address on file | 39791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Sr, Tommie L. Address on file | 39792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Demski, Julia P. Address on file | 39793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James R. Address on file | 39794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Anna M. Address on file | 39795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Sr, Larry L. Address on file | 39796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, Earl D. Address on file | 39797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carmine, Dale E. Address on file | 39798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Stephen Address on file | 39799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlton, Nathaniel Address on file | 39800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Juliet J. Address on file | 39801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Emma J. Address on file | 39802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Sylvester Address on file | 39803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perseghin, Mary E. Address on file | 39804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Person, Gwendolyn L. Address on file | 39805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pevey, Katie Address on file | 39806 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Sr, Linwood M. Address on file | 39807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Ronald B. Address on file | 39808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Penn, James C. Address on file | 39809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 39810 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Carter Jr, Lee Address on file | 39811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, Ronney L. Address on file | 39812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perdue, Sr, Paul A. Address on file | 39813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, James R. Address on file | 39814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Selma Address on file | 39815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantrell, Sheila Address on file | 39816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peele, Claude E. Address on file | 39817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Brian E. Address on file | 39818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Jr, Leonard A. Address on file | 39819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter Jr, Lloyd Address on file | 39820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Robert E. Address on file | 39821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Nannie Address on file | 39822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond C. Address on file | 39823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, John M. Address on file | 39824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoadley, Alice M. Address on file | 39825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Frank B. Address on file | 39826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Mildred Address on file | 39827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sheretta Address on file | 39828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobbs, Kenneth<br>Address on file | 39829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Sr, George W.<br>Address on file | 39830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffman, Henry K.<br>Address on file | 39831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butcher, Gerald<br>Address on file | 39832 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Wilbert M.<br>Address on file | 39833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petty, Elemuel<br>Address on file | 39834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chaffin, Sr, Bobby L.<br>Address on file | 39835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofer, Sr, Martin O.<br>Address on file | 39836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Percy, Quentin<br>Address on file | 39837 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bynum Sr, Earl M.<br>Address on file | 39838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Gloriastine<br>Address on file | 39839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogan, Walter Lee<br>Address on file | 39840 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coffield, Jr, Thomas P.<br>Address on file | 39841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Jr, James A.<br>Address on file | 39842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolton, Sarah Louise<br>Address on file | 39843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Jimmy<br>Address on file | 39844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caudle, Bravlet O.<br>Address on file | 39846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrois Adams, Denise<br>Address on file | 39847 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Bobie J.<br>Address on file | 39848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Henry D.<br>Address on file | 39849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 39850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Melvin R.<br>Address on file | 39851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Clifton H.<br>Address on file | 39852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Johnnie<br>Address on file | 39853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Julia<br>Address on file | 39854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| John R. Stephens (dec), by and through his widow and next of kin, Sindra Katherine Stephens<br>Address on file | 39855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chavis, Victoria O<br>Address on file | 39856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Jr, Paul B.<br>Address on file | 39857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, John L.<br>Address on file | 39859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John F.<br>Address on file | 39860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cellini, Louis<br>Address on file | 39861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoilman, Gloria J<br>Address on file | 39862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Clarence C.<br>Address on file | 39863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Mattie R.<br>Address on file | 39864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Jimmie<br>Address on file | 39865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, Dwight L.<br>Address on file | 39866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Wayne B.<br>Address on file | 39867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Martha B.<br>Address on file | 39868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carnage, Michael B.<br>Address on file | 39869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tony Angelo James (dec), by and through his widow and next of kin, Vickie James<br>Address on file | 39870 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr-Johnson, Lee A.<br>Address on file | 39871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cargill, James E.<br>Address on file | 39872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrick, Gerald N.<br>Address on file | 39873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Henry  P.<br>Address on file | 39874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carver Sr, Leamond L.<br>Address on file | 39875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Ruby<br>Address on file | 39876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmer, Jamie<br>Address on file | 39877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomkowski, Norman R.<br>Address on file | 39878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Richelieu J.<br>Address on file | 39879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Newman<br>Address on file | 39880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Columbus C.<br>Address on file | 39881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, James E.<br>Address on file | 39882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Lawrence I.<br>Address on file | 39883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chambers, Richard J.<br>Address on file | 39884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter Sr, Booker T.<br>Address on file | 39885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Curtis M.<br>Address on file | 39886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Melvin L.<br>Address on file | 39887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| George, Tiffani Nicole<br>Address on file | 39888 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, James E.<br>Address on file | 39889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, John A.<br>Address on file | 39890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Champion Sr, Harold C.<br>Address on file | 39891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, George C.<br>Address on file | 39892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Ann<br>Address on file | 39893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomisena C.<br>Address on file | 39894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Champion Sr, Bobby L.<br>Address on file | 39895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Zelma I.<br>Address on file | 39896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Charity, Patricia<br>Address on file | 39897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Lee V.<br>Address on file | 39898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Bardin Farrell<br>Address on file | 39899 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trapp, George T.<br>Address on file | 39900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, James O.<br>Address on file | 39901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcomb, Audrey R.<br>Address on file | 39902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Clarence<br>Address on file | 39903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, Noah<br>Address on file | 39904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollins, Clarence F.<br>Address on file | 39905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, Thomas R.<br>Address on file | 39906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney Jr, Courtney C.<br>Address on file | 39907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Roderick Le'Shaun<br>Address on file | 39908 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Roosevelt Address on file | 39909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chapman, James R. Address on file | 39910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butrim, Charles M. Address on file | 39911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson Address on file | 39912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Carter, Carl B. Address on file | 39913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wincy Address on file | 39914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, C.L. Address on file | 39915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapple, Myron Address on file | 39916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clary, Casper S. Address on file | 39917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandler, Floyd W. Address on file | 39918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Raymond R Address on file | 39919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Telisa Lashes Address on file | 39920 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Vernon L. Address on file | 39921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chappell, James L. Address on file | 39922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chavis, Sr, Johnny L. Address on file | 39923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Sonia Address on file | 39924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman Sr, Timothy<br>Address on file | 39925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Willie J.<br>Address on file | 39926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bram J. Ates (dec), by and through his mother and next of kin, Liz Ates<br>Address on file | 39927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cline, Nicholas<br>Address on file | 39928 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Ronald A.<br>Address on file | 39929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Rufus E.<br>Address on file | 39930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pedersen, John C.<br>Address on file | 39931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Robert O.<br>Address on file | 39932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Jr, Ninmark<br>Address on file | 39933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Larry V.<br>Address on file | 39934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, McArthur<br>Address on file | 39935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, James W.<br>Address on file | 39936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Charles L.<br>Address on file | 39937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Robert L.<br>Address on file | 39938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chase, Charles S.<br>Address on file | 39939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dedeaux, Kysha Marie<br>Address on file | 39940 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Jr, James I. Address on file | 39941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cason, Jr, William A. Address on file | 39942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry-El, Gloria Address on file | 39943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Church, Marlan A. Address on file | 39944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jacquelin Address on file | 39945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Robert J. Address on file | 39946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chason, Joe C. Address on file | 39947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Timothy L. Address on file | 39948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity Sr, Kenneth L. Address on file | 39949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Kenneth Scott Address on file | 39950 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petteway, Louis S. Address on file | 39951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mudd, Brandi Leigh Address on file | 39952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy L. Address on file | 39953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Carrie L. Address on file | 39954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phair, Roger V. Address on file | 39955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cary, Joshua L. Address on file | 39956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatman, Sr, Willie E. Address on file | 39957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Jr, Booker T. Address on file | 39958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Ezekiel Address on file | 39959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charnock, Harry J. Address on file | 39960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chester, Bruce D. Address on file | 39961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Floyd A. Address on file | 39962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteway, Louis Address on file | 39963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Harvey H. Address on file | 39964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Jr, Robert E. Address on file | 39965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Louis E. Address on file | 39966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, John R Address on file | 39967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterkin, Ernest Address on file | 39968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hebden, Charles Address on file | 39969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, George L Address on file | 39970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bean, Michael B. Address on file | 39971 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Colbert L. Address on file | 39972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claiborne, Joe E.<br>Address on file | 39973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, James L.<br>Address on file | 39974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, James F.<br>Address on file | 39975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Kenneth A.<br>Address on file | 39976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, William T.<br>Address on file | 39977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Horace C.<br>Address on file | 39978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Jr, David<br>Address on file | 39979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, Cartella M.<br>Address on file | 39980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| TAE INC - 00552606<br>4917 Professional Court, Suite 105<br>Raleigh, NC 27609 | 39981 | 3/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Frank M.<br>Address on file | 39982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Leon R.<br>Address on file | 39983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson L.<br>Address on file | 39984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trent, Larry W.<br>Address on file | 39985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Sr, Michael L.<br>Address on file | 39986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Larry L.<br>Address on file | 39987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks Jr, Samuel<br>Address on file | 39988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Jr, Herman O. Address on file | 39989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clampitt, Jr, William T. Address on file | 39990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jeramie Berger (dec), by and through his widow and next of kin, Brittney Cowsar Address on file | 39991 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Opie, Earl L Address on file | 39992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Jr, Milton S. Address on file | 39993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Altee M. Address on file | 39994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John E. Address on file | 39995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Willis M. Address on file | 39996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, William H. Address on file | 39997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Jr., Henry Lee Address on file | 39998 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Audler, Jr., Roy Address on file | 39999 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Lawrence Address on file | 40001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisholm, Jr, Thomas R. Address on file | 40002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Edward J. Address on file | 40003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhines, George L. Address on file | 40004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaffin, James M.<br>Address on file | 40005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pace, Jr, James L.<br>Address on file | 40006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Perry<br>Address on file | 40007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, James H.<br>Address on file | 40008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephen Miles Ford (dec), by and through his mother and the next of kin, Stacy Ford<br>Address on file | 40009 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Richard W.<br>Address on file | 40010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Samuel O.<br>Address on file | 40011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Jacqualine Tiera<br>Address on file | 40012 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Jimmie F.<br>Address on file | 40013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reese, Sr, Melvin<br>Address on file | 40014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Mary L.<br>Address on file | 40015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holman, Jr, James L.<br>Address on file | 40016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Jr, Coley<br>Address on file | 40017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, William E.<br>Address on file | 40018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, James A.<br>Address on file | 40019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clay, Sr, Eugene E.<br>Address on file | 40020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Leslie W.<br>Address on file | 40021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Christopher W.<br>Address on file | 40022 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clingan, James Ray<br>Address on file | 40023 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Charles D.<br>Address on file | 40024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Myrtle<br>Address on file | 40025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coats, Jimmie L.<br>Address on file | 40026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhames, Harvey T.<br>Address on file | 40027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Amber<br>Address on file | 40028 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clemm, Randolph G.<br>Address on file | 40029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Sr, Alfred C.<br>Address on file | 40030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mike A.<br>Address on file | 40031 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, William M.<br>Address on file | 40033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Jr, William P.<br>Address on file | 40034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisman, Stafford C.<br>Address on file | 40035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Robert L.<br>Address on file | 40036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Wilson B.<br>Address on file | 40037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Nick A.<br>Address on file | 40038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, William E.<br>Address on file | 40039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, James T.<br>Address on file | 40040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paquette, Leon E.<br>Address on file | 40041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Papa, Jr, Frank<br>Address on file | 40042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Anita D.<br>Address on file | 40043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robert Marcus Snyder (dec), by and through his mother and next of kin, Marci Jo Snyder<br>Address on file | 40044 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Charles E.<br>Address on file | 40045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Copeland, Sr, George A.<br>Address on file | 40046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Clyde<br>Address on file | 40047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wise, Mary Ashly<br>Address on file | 40048 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coppedge, Raymond H.<br>Address on file | 40049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Glenn A.<br>Address on file | 40051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr., Homer R.<br>Address on file | 40052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ames, Linda Christeen<br>Address on file | 40053 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Sr, Wilford W.<br>Address on file | 40054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Eula M.<br>Address on file | 40055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyrick, Austin P.<br>Address on file | 40056 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Charity, Larry B.<br>Address on file | 40057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Ralphine<br>Address on file | 40058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Walter<br>Address on file | 40059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Jr, Armstead<br>Address on file | 40060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, Linwood<br>Address on file | 40061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DePriest, Mary Jane<br>Address on file | 40062 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce Gahring (dec), by and through his window and next of kin, Valeri Gahring<br>Address on file | 40063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul D. Fayard, Jr. (dec), by and through his father and next of kin, Paul D. Fayard, Sr.<br>Address on file | 40064 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Margine R.<br>Address on file | 40066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earl, Carol C.<br>Address on file | 40067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Samuel L.<br>Address on file | 40068 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earnest, David J.<br>Address on file | 40069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Emmerson, Danielle Lantrease<br>Address on file | 40071 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corey, Roberta L.<br>Address on file | 40072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Sr, Carl<br>Address on file | 40073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Kimberlee M.<br>Address on file | 40074 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Paul<br>Address on file | 40075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cornish, Evelyn<br>Address on file | 40076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Sr, Carroll L.<br>Address on file | 40077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connelly, III, John G.<br>Address on file | 40078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dick, George Wayne<br>Address on file | 40079 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willis, George H.<br>Address on file | 40080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Harold F.<br>Address on file | 40081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robert Brian Williams (dec), by and through his father and next of kin, Robert W. Williams<br>Address on file | 40082 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, James H.<br>Address on file | 40084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willoughby, Howard R.<br>Address on file | 40085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Norman A.<br>Address on file | 40086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jake R.<br>Address on file | 40087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Costanza, Carlo<br>Address on file | 40088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Thomas Clifton<br>Address on file | 40090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Albert C.<br>Address on file | 40091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, James O.<br>Address on file | 40092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charity, Roger E.<br>Address on file | 40093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watties, Albert L.<br>Address on file | 40094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sheldon<br>Address on file | 40095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Julian R.<br>Address on file | 40096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Frederick L.<br>Address on file | 40098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pauley, Robert T.<br>Address on file | 40099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Waverly A.<br>Address on file | 40100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday, Al T. Address on file | 40101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| True, Frank J. Address on file | 40102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Willis R. Address on file | 40103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeremia Rhett Haller (dec), by and through his father and next of kin, John Haller Address on file | 40104 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Sr, James A. Address on file | 40105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 40106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Gerald C. Address on file | 40108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wortham, Jr, Doyle H. Address on file | 40109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hobbs, Charlie C. Address on file | 40110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheek, James E. Address on file | 40111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Ted W. Address on file | 40112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colligan, James W. Address on file | 40113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trussell, Michael H. Address on file | 40114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler Sr, John Address on file | 40115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry Sr, Vanderbill Address on file | 40116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Sr, Albert W. <br> Address on file | 40117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Yvonne C. <br> Address on file | 40118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| True, Darlene <br> Address on file | 40119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Allen T. <br> Address on file | 40120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Buddie T. <br> Address on file | 40121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Sr, Lawrence G. <br> Address on file | 40122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tye, Mary F. <br> Address on file | 40123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Bonnie G. <br> Address on file | 40124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrow, Everett H. <br> Address on file | 40125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connaghan, Robert C. <br> Address on file | 40126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, James W. <br> Address on file | 40127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kight, Zula B. <br> Address on file | 40128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harvey, Jr, Alan L. <br> Address on file | 40129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buttion, Shirley J. <br> Address on file | 40130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Louis E. <br> Address on file | 40131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton, Elbert <br> Address on file | 40132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, Marshall F.<br>Address on file | 40134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tune, John<br>Address on file | 40135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jr Cherry, William<br>Address on file | 40137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Sr, Lonnie<br>Address on file | 40138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Arthur L.<br>Address on file | 40139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Michael Wayne Norwood (dec), by and through his mother and next of kin, Vonda Norwood<br>Address on file | 40140 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Alvin F.<br>Address on file | 40141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coward, Sampson G.<br>Address on file | 40142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Carlton H.<br>Address on file | 40143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chitwood, Lannie M.<br>Address on file | 40144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Chenowith, Charles L.<br>Address on file | 40145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, Clarence<br>Address on file | 40146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Donald<br>Address on file | 40148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Katie V.<br>Address on file | 40149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Lionel A.<br>Address on file | 40150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trembly, Marjorie L.<br>Address on file | 40151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Carolyn J.<br>Address on file | 40152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Mary R.<br>Address on file | 40153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pawlikowski, Elizabeth<br>Address on file | 40154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Earl M.<br>Address on file | 40155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Patricia A.<br>Address on file | 40156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Hudson L.<br>Address on file | 40157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torrence, Jr, Samuel<br>Address on file | 40158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, John E.<br>Address on file | 40159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNew, Patsy J.<br>Address on file | 40160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waggle, Billie Jean<br>Address on file | 40161 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook Jr, Willie<br>Address on file | 40162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Alexander<br>Address on file | 40163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, William H.<br>Address on file | 40164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Sr, Theodore R. Address on file | 40165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Breland, Kristen L. Address on file | 40166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Janette L. Address on file | 40167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiley, Edward R. Address on file | 40168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooke, Ronald L. Address on file | 40169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Sr, Lencar W. Address on file | 40170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Junius M. Address on file | 40171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trafton, Junious O. Address on file | 40172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clifton, Sr, Robert C. Address on file | 40173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Darian Marquiel Address on file | 40174 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Gary A. Address on file | 40175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kevin Matthew Ables (dec), by and through his mother and next of kin, Judy Ables Address on file | 40176 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conaway, Sr, George H. Address on file | 40177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Elmer Ray Address on file | 40178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claud, Roland E. Address on file | 40179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clayborne, Marshall Address on file | 40180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Michael L. Address on file | 40181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Sr, Thomas L. Address on file | 40182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Townsend, Joseph H. Address on file | 40183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 40184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jessica Nicole Address on file | 40185 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cain, Jr, Edward C. Address on file | 40186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Yvonne D. Address on file | 40187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooker, Alfred Address on file | 40188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Jr, Alexander Address on file | 40189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrithers, Jr, Charles A. Address on file | 40190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Billie Jo Address on file | 40191 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Robert L. Address on file | 40192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Christina Dawn Address on file | 40193 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Traynham, Gilbert Address on file | 40194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Melvin J. Address on file | 40195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Jr, Clarence Address on file | 40196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotta, James A.<br>Address on file | 40197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winborne, Lafayette<br>Address on file | 40198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Aron<br>Address on file | 40199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivils, Robert R.<br>Address on file | 40200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr, Sr., Howard L.<br>Address on file | 40201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkles, Nadine R.<br>Address on file | 40202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, James<br>Address on file | 40203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Earl L.<br>Address on file | 40204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torain, Nelvin L.<br>Address on file | 40205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winship Jr, Ronald B.<br>Address on file | 40206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cartwright, William  M.<br>Address on file | 40207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castronova, Donald V<br>Address on file | 40208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cave, Frederick C.<br>Address on file | 40209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloman, Johnny H.<br>Address on file | 40210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William A.<br>Address on file | 40211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turpin, Jr, Wesley<br>Address on file | 40212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contee, Andrew S. Address on file | 40213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, James A. Address on file | 40214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Jr, Ralph Address on file | 40215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Mickey Address on file | 40216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, James N. Address on file | 40219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crehan, Jr, Daniel P. Address on file | 40220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fortner, Benjamin Shane Address on file | 40221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Thomas J. Address on file | 40222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derek Mical Brown (dec), by and through his sister and next kin, Michelle Lynn Brown Address on file | 40224 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, William P. Address on file | 40225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Compton, Hubert L. Address on file | 40226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William  W. Address on file | 40227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, William D. Address on file | 40228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Christopher Tyrone<br>Address on file | 40229 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyler, Sr, Lawrence O.<br>Address on file | 40230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Larry N.<br>Address on file | 40231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trent, Jr, Lewis R.<br>Address on file | 40232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dallas, Jeffrey D.<br>Address on file | 40233 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trafton, Woody R.<br>Address on file | 40234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Betty J.<br>Address on file | 40235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wofford, Jeffrey W.<br>Address on file | 40236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Valentine, Mary A.<br>Address on file | 40237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Robert M.<br>Address on file | 40238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Frank G.<br>Address on file | 40239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Willis<br>Address on file | 40240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Ernest<br>Address on file | 40241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtas, Patricia A.<br>Address on file | 40242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crisafulli, Evelyn<br>Address on file | 40244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Melvin C. Address on file | 40245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peaks, James R. Address on file | 40246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| M.L. Fort, II (dec), by and through his widow and next of kin, Andrea Garth-Forth Address on file | 40247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfrey, Walter L. Address on file | 40248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Comegys, Robert L. Address on file | 40249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brownlee, Donna M. Address on file | 40250 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Raymond A. Address on file | 40251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Sanford Address on file | 40252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Woodrow Address on file | 40253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne, Eddie C. Address on file | 40254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Elvin L. Address on file | 40255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, John S. Address on file | 40256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Payne, Jr, William M. Address on file | 40257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tyson, Willie L. Address on file | 40258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooley, Sr, Samuel E. Address on file | 40259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Howard M. Address on file | 40260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truslow, Darlene<br>Address on file | 40261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr., Myron D.<br>Address on file | 40262 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston, Pearlie M.<br>Address on file | 40263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Melvin L.<br>Address on file | 40264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Geraldine<br>Address on file | 40265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, James N.<br>Address on file | 40266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bye, Joe F<br>Address on file | 40267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Triplett, Jimmie<br>Address on file | 40268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vice, Jack<br>Address on file | 40269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holcombe, Allen G.<br>Address on file | 40270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, John D.<br>Address on file | 40271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Sr., Jeffrey Eugene<br>Address on file | 40273 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truszkowski, Aloysius W.<br>Address on file | 40274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Payne, Sherman E.<br>Address on file | 40275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crosby, Dorothy<br>Address on file | 40276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunstall, Olanda R.<br>Address on file | 40277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Alton T.<br>Address on file | 40278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Passaro, Simona E.<br>Address on file | 40279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Joseph<br>Address on file | 40280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norman Daniel Noble, Jr. (dec), by and through his widow and next of kin, Laura L. Noble<br>Address on file | 40281 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Anthony J.<br>Address on file | 40282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Upton, Jr, Lonnie M.<br>Address on file | 40283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peacock, James E.<br>Address on file | 40284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Upshur, Betsy<br>Address on file | 40285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Lemuel E.<br>Address on file | 40287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connor, Richard E.<br>Address on file | 40288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Combs, Norman R.<br>Address on file | 40289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Jessie<br>Address on file | 40291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicholas Joseph Necaise (dec), by and through his mother and next of kin, Geraldine H. Necaise<br>Address on file | 40292 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peele, Walter L. Address on file | 40293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosner, Sr, Robert A. Address on file | 40294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clasing, Bernard F. Address on file | 40295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Willie O. Address on file | 40296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Rufus D. Address on file | 40297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholas Slade Anderson (dec), by and through his mother and next of kin, Cammie B. Anderson Address on file | 40298 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooke, Bernard E. Address on file | 40299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 40300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Winfred E. Address on file | 40301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Horace B. Address on file | 40302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 40304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr, Charles N. Address on file | 40305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jo S. Morgan (dec), by and through her daughter and next of kin, Constance Morgan Address on file | 40306 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edwards, Windsor R. Address on file | 40307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crusse, William F. Address on file | 40308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Roderick A. Address on file | 40309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Calvin Address on file | 40310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holman, Wiley L. Address on file | 40311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Gerald L. Address on file | 40312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clapp, Sr, Henry L. Address on file | 40313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Walter J. Address on file | 40314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Dorothy Address on file | 40315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyson, Albert L. Address on file | 40316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutherlin, Sr, George A. Address on file | 40317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Adams, Joseph Carl Address on file | 40318 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinnant, Alvin E. Address on file | 40319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr, Earnest E. Address on file | 40320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins Sr, Curtis G. Address on file | 40321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turlington, Charles E. Address on file | 40322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Norman D. Address on file | 40323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Robert A. Address on file | 40324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40325 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crudup, Ella M. Address on file | 40326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Sr, John R. Address on file | 40327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Howard Address on file | 40328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 40329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 40330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Willis Address on file | 40331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooper, Norman L. Address on file | 40332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hord, Stanley R. Address on file | 40333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockrell, Claudetta A. Address on file | 40334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Clarence E. Address on file | 40335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crumpler, Minnie G. Address on file | 40336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Sr, Lawrence E. Address on file | 40337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Larry Address on file | 40338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, David L. Address on file | 40339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connelly, Donald R. Address on file | 40340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 40341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellsworth, Willis A. Address on file | 40342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, James O. Address on file | 40343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Simon Address on file | 40344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hruz, William E. Address on file | 40345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Sr, Alvin L. Address on file | 40346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crump, Sr, Dennis M. Address on file | 40347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughn, Donald C. Address on file | 40348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Herbert P. Address on file | 40349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 40350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Totten, Bernice F. Address on file | 40351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skeens, Daniel Address on file | 40352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Ida Address on file | 40353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Waverly C. Address on file | 40354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, Ernest Address on file | 40355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Lucy B. Address on file | 40356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Thaddeus L. Address on file | 40357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Jr., Alvester<br>Address on file | 40358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cumbo, Dwight D.<br>Address on file | 40359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peace, Helen E.<br>Address on file | 40360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Edgar M.<br>Address on file | 40361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Underwood, George D.<br>Address on file | 40362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Willie<br>Address on file | 40363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Unglesbee, Steven B.<br>Address on file | 40364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Raymond D.<br>Address on file | 40365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Amos L.<br>Address on file | 40366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Sr, Andrew J.<br>Address on file | 40367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Rhoda<br>Address on file | 40368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Viars, Armonda C.<br>Address on file | 40369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Sr, Andre M.<br>Address on file | 40370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Samuel E.<br>Address on file | 40371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Turner, Alvin W.<br>Address on file | 40372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pate, Jr, William H.<br>Address on file | 40373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urquhart, Perean K. Address on file | 40374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Milton Haller, II (dec), by and through his father and next of kin, John Haller Address on file | 40375 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Larry M. Address on file | 40376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Johnny L. Address on file | 40377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Anenias Address on file | 40378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cowan, Verenia A. Address on file | 40379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Sr, Winston A. Address on file | 40380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Charles E. Address on file | 40381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curbeam, James M. Address on file | 40382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Delano R. Address on file | 40383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Henry Address on file | 40384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Valentine, William L. Address on file | 40385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Brinston E. Address on file | 40386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conner, Stanley F. Address on file | 40387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Wilbert C. Address on file | 40388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Willie S. Address on file | 40389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayton, Robert L.<br>Address on file | 40390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Mickey<br>Address on file | 40391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland III, Roland<br>Address on file | 40392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Salmon J.<br>Address on file | 40393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Sr, Melvin L.<br>Address on file | 40394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Kenneth V.<br>Address on file | 40395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Costin, Rudolph W.<br>Address on file | 40396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, John P.<br>Address on file | 40397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Pearson<br>Address on file | 40398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Vivian O.<br>Address on file | 40399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daggs, Dennis E.<br>Address on file | 40400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland Sr, Joseph H<br>Address on file | 40401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Vernell B.<br>Address on file | 40402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheek, Jr., Robert L.<br>Address on file | 40403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vanstory, Lawrence<br>Address on file | 40404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Nowell C.<br>Address on file | 40405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Dwight W. Address on file | 40406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vawter, Walter E. Address on file | 40407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, William R. Address on file | 40408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Angelo Address on file | 40409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Jr, Nathan W. Address on file | 40410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skeete, Keith N Address on file | 40411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Luther Address on file | 40412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wooten, Effie M. Address on file | 40413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conrad, Sr, Wayne S. Address on file | 40414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file Address on file | 40415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Cornell Address on file | 40416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughn, Roy L. Address on file | 40417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linwood, Cherry E. Address on file | 40418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debnam, Jr, Cleophia Address on file | 40419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeBraux, Therman E. Address on file | 40420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coppedge, George E. Address on file | 40421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbin, Sr, Hollis H. Address on file | 40422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Wayne G. Address on file | 40423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Sr, Charles E. Address on file | 40424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ann Address on file | 40425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, Jesse O. Address on file | 40426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingate, Anna R. Address on file | 40427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corey, Jr, Harold R. Address on file | 40428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Anna Address on file | 40429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, Harry C. Address on file | 40430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debreaux, Salone Address on file | 40431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Sr, James L. Address on file | 40432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willard C. Address on file | 40433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Alvin S. Address on file | 40434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Andrew L. Address on file | 40435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deere, Emily Address on file | 40436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Alston Address on file | 40437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Annette<br>Address on file | 40438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Sara H.<br>Address on file | 40439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Annie F.<br>Address on file | 40440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry M.<br>Address on file | 40441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Mary E.<br>Address on file | 40442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Robert L.<br>Address on file | 40443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deuell, Roy M.<br>Address on file | 40444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Larry D.<br>Address on file | 40445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vencill, Alma J.<br>Address on file | 40446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corley, Annie R.<br>Address on file | 40447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Clinton L.<br>Address on file | 40448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Archie<br>Address on file | 40449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Andrew L.<br>Address on file | 40450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Anthony E.<br>Address on file | 40451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert F.<br>Address on file | 40452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waff, David M.<br>Address on file | 40453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hemphill, Anthony L. Address on file | 40454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Jesse Address on file | 40455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downing, Sr, Anthony L. Address on file | 40456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Lawrence Address on file | 40457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pallette, Sr, George W. Address on file | 40458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Anthony N. Address on file | 40459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Molly Address on file | 40460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr, Anthony T. Address on file | 40461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Robert W. Address on file | 40462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waggoner, Freddy G. Address on file | 40463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Shirley W. Address on file | 40464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Martin P. Address on file | 40465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rascoe, Charlie C. Address on file | 40466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Anthony R. Address on file | 40467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cornell, Jr, Frederick A. Address on file | 40468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Anthony M. Address on file | 40469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tynes, Sr, Arcelious<br>Address on file | 40470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Raymond L.<br>Address on file | 40471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Jr, Raymond J.<br>Address on file | 40472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrew, Reynolds J.<br>Address on file | 40473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Luther J.<br>Address on file | 40474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Sidney M.<br>Address on file | 40475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Philpot, George<br>Address on file | 40476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Alfred E.<br>Address on file | 40477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dew, Arlander<br>Address on file | 40478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hagwood, Archie<br>Address on file | 40479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Sr, Archie<br>Address on file | 40480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade, Albert<br>Address on file | 40481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Charles<br>Address on file | 40482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wainwright, Joyce R<br>Address on file | 40483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Arlinda<br>Address on file | 40484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arlis E.<br>Address on file | 40485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vickery, Arry J.<br>Address on file | 40486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Oscar L.<br>Address on file | 40487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vass, Arnold C.<br>Address on file | 40488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazelwood, Armidd L.<br>Address on file | 40489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Curtis M.<br>Address on file | 40490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cosom, Cleveland G.<br>Address on file | 40491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cottemond, Cloyd D.<br>Address on file | 40492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Sr, James L.<br>Address on file | 40493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cotton, James P.<br>Address on file | 40494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton Sr, Hillary W.<br>Address on file | 40495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coston Sr, James E.<br>Address on file | 40496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parlette, Sr, James P.<br>Address on file | 40497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patton, Darrell<br>Address on file | 40498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Aroy L.<br>Address on file | 40499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chase, William V.<br>Address on file | 40500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry D.<br>Address on file | 40501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Burton W. Address on file | 40502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Junius Address on file | 40503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, Sr, Donald L. Address on file | 40504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paxton, Welton D. Address on file | 40505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Jr, Roger Address on file | 40506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William R. Address on file | 40507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peace, Anthony Address on file | 40508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Council, Ora M. Address on file | 40509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Julius L. Address on file | 40510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, David O. Address on file | 40511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Sr, Arish L. Address on file | 40512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Toliver, Arthur E. Address on file | 40513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Connie L. Address on file | 40514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Waylan R. Address on file | 40515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Jr, Arthur Address on file | 40516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Arthur H. Address on file | 40517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Arthur L. Address on file | 40518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Zolly A. Address on file | 40519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pendleton, Shirley Address on file | 40520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, James G. Address on file | 40521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Arthur Address on file | 40522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., William H. Address on file | 40523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Willie R. Address on file | 40524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paschall, Lillie C. Address on file | 40525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waldroup, James E. Address on file | 40526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr, Almer C. Address on file | 40527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holtz, Jr, Arthur L. Address on file | 40528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Godfrey, Arthur R. Address on file | 40529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskins, Atlas L. Address on file | 40530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheseman, Robert E. Address on file | 40531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Kermit Address on file | 40532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pauley, Lawrence G. Address on file | 40533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, John L. Address on file | 40534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Lorine Address on file | 40535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peede, Carlton E. Address on file | 40536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Clara A. Address on file | 40537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walton, Roy L. Address on file | 40538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Ernest Address on file | 40539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Melvin Address on file | 40540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearmon, Anthony E. Address on file | 40541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walden, Alvester Address on file | 40542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynch, Aubrey D. Address on file | 40543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forbes, Barry G. Address on file | 40544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patrick, Irving Address on file | 40545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wardrick, Archie Address on file | 40546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Aubrey T. Address on file | 40547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wake, Ruby M. Address on file | 40548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ervin, Benjamin F. Address on file | 40549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wainwright, Sr, Raymond N. Address on file | 40550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Audrey Address on file | 40551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Therman Address on file | 40552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne-White, Richard Address on file | 40553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Morris L. Address on file | 40554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, James F. Address on file | 40555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddles, Daniel Address on file | 40556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waller-Scott, Gloria Address on file | 40557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Lawrence Address on file | 40558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Willie S. Address on file | 40559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toomey, Jr, George W. Address on file | 40560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Elizabeth A. Address on file | 40561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Helen N. Address on file | 40562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade, David R. Address on file | 40563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Jadie S. Address on file | 40564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covington, James A. Address on file | 40565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowan, Edward J.<br>Address on file | 40566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, James M.<br>Address on file | 40567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Couplin, Patricia J.<br>Address on file | 40568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowling, Sr, Darnell L.<br>Address on file | 40569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Charles R<br>Address on file | 40570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, McEll<br>Address on file | 40571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Charles S.<br>Address on file | 40572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Edward A<br>Address on file | 40573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cypress, Melvin K.<br>Address on file | 40574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Jr, Nathaniel<br>Address on file | 40575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Sr, Raymond L.<br>Address on file | 40576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Rudolph<br>Address on file | 40577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crockett Jr., Charles H.<br>Address on file | 40578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, James E<br>Address on file | 40579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Jr, King H.<br>Address on file | 40580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Edward R<br>Address on file | 40581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, James H. Address on file | 40582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Sr, Gene H. Address on file | 40583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Ronald Address on file | 40584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Haywood Address on file | 40585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William T. Address on file | 40586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robie L. Address on file | 40587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Leroy W. Address on file | 40588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Van Daniker, Joseph M. Address on file | 40589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warnick, Hubert M. Address on file | 40590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Joseph Address on file | 40591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Royall B. Address on file | 40592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Lizzie Address on file | 40593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Pearl O. Address on file | 40594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Paul G. Address on file | 40595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wancowicz, Leon A. Address on file | 40596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Sr, Leroy Address on file | 40597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, James E. Address on file | 40598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Jr, Howard Address on file | 40599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Gretchen Address on file | 40600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Manley P. Address on file | 40601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Raymond Address on file | 40602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, John Address on file | 40603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Jr, John S. Address on file | 40604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waterfield, Jr, Ray L. Address on file | 40605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Melvin Address on file | 40606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connell, III, William B. Address on file | 40607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Leroy Address on file | 40608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Sr, John D. Address on file | 40609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Eddie Address on file | 40610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Melvin Address on file | 40611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Paul H. Address on file | 40612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Detroit C. Address on file | 40613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters, Jack O.<br>Address on file | 40614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paniel, Willie L.<br>Address on file | 40615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suggs, Willie L.<br>Address on file | 40616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wester, Willie I.<br>Address on file | 40617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Willie D.<br>Address on file | 40618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr., Willie C.<br>Address on file | 40619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr, William R.<br>Address on file | 40620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritt, Sr., William R.<br>Address on file | 40621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klapka, William L.<br>Address on file | 40622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, William H.<br>Address on file | 40623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William H.<br>Address on file | 40624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, William F.<br>Address on file | 40625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palmer, Jr, William E.<br>Address on file | 40626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, William A.<br>Address on file | 40627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Tyrone H.<br>Address on file | 40628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Solomon J.<br>Address on file | 40629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Dwight W.<br>Address on file | 40630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webb, James N.<br>Address on file | 40631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wedington, Elnora<br>Address on file | 40632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesson, Sr, Thomas R.<br>Address on file | 40633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weiderhold, Gary E.<br>Address on file | 40634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welch, Bill L.<br>Address on file | 40635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Jr, Tom G.<br>Address on file | 40636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Samuel A.<br>Address on file | 40637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| West, Raymond<br>Address on file | 40638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Catherine<br>Address on file | 40639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weisenborn, Kenneth R.<br>Address on file | 40640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, John T.<br>Address on file | 40641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Marvin Lewis<br>Address on file | 40642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Ronald M.<br>Address on file | 40643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertz, Harold T.<br>Address on file | 40644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wheatley, Gerald G.<br>Address on file | 40645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Upholzer, Edwin<br>Address on file | 40646 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wedington, Samuel L.<br>Address on file | 40647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Bruce M.<br>Address on file | 40648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Moses D.<br>Address on file | 40649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Harold L.<br>Address on file | 40650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitaker, Raymond<br>Address on file | 40651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Elton I.<br>Address on file | 40652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Bert L.<br>Address on file | 40653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sherman<br>Address on file | 40654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Racy E.<br>Address on file | 40655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| William Anthony Mitchell (dec), by and through his daughter and next of kin, Felicia Leonard<br>Address on file | 40656 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chisman, Sr., Clarence L.<br>Address on file | 40657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman-Bey, Ronald T.<br>Address on file | 40658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Plummer<br>Address on file | 40659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whipp, Joseph F.<br>Address on file | 40660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, William E.<br>Address on file | 40661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Sr, Percy J.<br>Address on file | 40663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Richard W.<br>Address on file | 40665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Sr., Raymond T.<br>Address on file | 40666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ceaphas J.<br>Address on file | 40667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke Sr, William L.<br>Address on file | 40669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Samuel<br>Address on file | 40670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips Sr, Jimmy R.<br>Address on file | 40671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Melvin L.<br>Address on file | 40672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Deborah L.<br>Address on file | 40673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Sr, Norman M.<br>Address on file | 40674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ethel L.<br>Address on file | 40675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr., Ezekiel C.<br>Address on file | 40676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Jr., Isaac<br>Address on file | 40677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Dennis K. Address on file | 40678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Theodore R. Address on file | 40679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Laura Y. Address on file | 40680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Hollis C. Address on file | 40681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Thomas G. Address on file | 40682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooney, Lorraine M. Address on file | 40683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, George I. Address on file | 40684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Melvin Address on file | 40685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, James E. Address on file | 40686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Sim L. Address on file | 40687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Jr, George T. Address on file | 40688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Wilbur C. Address on file | 40689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawford, Eula T. Address on file | 40690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Joe L. Address on file | 40691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Leon Address on file | 40692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Peter F. Address on file | 40693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Jr, Ervin Address on file | 40694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Richard M. Address on file | 40695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, III, Reuben N. Address on file | 40696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Sr., Joe E. Address on file | 40697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Sr., Robert L. Address on file | 40698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Edward Address on file | 40699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Barbara L. Address on file | 40700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Vernon R. Address on file | 40701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 40702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corey, Keith L. Address on file | 40703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Allen Address on file | 40704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cossentino, William C. Address on file | 40705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Jr., Louis L. Address on file | 40706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Council, Walter L. Address on file | 40707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lafevers, William T. Address on file | 40708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coward, Carrol L. Address on file | 40709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Jr, Charles S. Address on file | 40710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cox, Danny Address on file | 40711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Margaret Address on file | 40712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Percy Address on file | 40713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craddock, Monroe H. Address on file | 40714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft, James E. Address on file | 40715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craft, Johnny R. Address on file | 40716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delfino, Daniel D. Address on file | 40717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, William E. Address on file | 40718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Sr, Leon T. Address on file | 40719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drzewiecki, Kathlene Address on file | 40720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crandell, Willie J. Address on file | 40721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cravens, Faith M Address on file | 40722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sumner, Zeb Address on file | 40723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, James W. Address on file | 40724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weber, John C. Address on file | 40725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawley, Douglas L. Address on file | 40726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Garland R. Address on file | 40727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tackett, Danny C. Address on file | 40728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Jr., Charles E. Address on file | 40729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliot, Larry D. Address on file | 40730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowell, Wallace E Address on file | 40731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, Gary W. Address on file | 40732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Credle, Michael S. Address on file | 40733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Sr, Marvin Address on file | 40734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Robert E. Address on file | 40735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Sr, Carlton J. Address on file | 40736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Sr, Leon L. Address on file | 40737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Frizell T. Address on file | 40738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Credle, Ralph Address on file | 40739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Jr, Roosevelt E. Address on file | 40740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorssett, Hew L. Address on file | 40741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creef, Jr, Doss W. Address on file | 40742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creek, Marsha E. Address on file | 40743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Russell L. Address on file | 40744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Richard L. Address on file | 40745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denny, Evelyn L. Address on file | 40746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crewe, Robert A. Address on file | 40747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Ronald Address on file | 40748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crigger, John L. Address on file | 40749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crist, Charles L. Address on file | 40750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Clyde S. Address on file | 40751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crisafulli, Sr, Joseph Address on file | 40752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crudup, James R. Address on file | 40753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Croaker, Sr, George A. Address on file | 40754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeShazo, Vernell T. Address on file | 40755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Norris M. Address on file | 40756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Billy D. Address on file | 40757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crocker, James A. Address on file | 40758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker Sr, Linwood J. Address on file | 40759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Critzer, Sr., Frank E. Address on file | 40760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crook, James Address on file | 40761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowl, Mina B. Address on file | 40762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Thomas T. Address on file | 40763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Willie M. Address on file | 40764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Beverly A. Address on file | 40765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Thomas Address on file | 40766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Sr, Douglas W. Address on file | 40767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Wayne L. Address on file | 40768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowell, Jr, Fletcher Address on file | 40769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Raymond Address on file | 40770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westfall, Robin F. Address on file | 40771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Cornelius Address on file | 40772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Herman L. Address on file | 40773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Mary L.<br>Address on file | 40774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crouse, Helen C.<br>Address on file | 40775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowe, Sonya B.<br>Address on file | 40776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Willie E.<br>Address on file | 40777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Dorothy L.<br>Address on file | 40778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Granville<br>Address on file | 40779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Willis, Ferdinand C.<br>Address on file | 40780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Demetrius E.<br>Address on file | 40781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumbacker Jr, Harry R.<br>Address on file | 40782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Ira D.<br>Address on file | 40783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crum, Joseph R.<br>Address on file | 40784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumpler, Bobby G.<br>Address on file | 40785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crush, Jr, Robert G.<br>Address on file | 40788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James Calvert<br>Address on file | 40789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Wallace D. Address on file | 40790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, John W. Address on file | 40791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Willie B. Address on file | 40792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cruz-Lopez, Hector M. Address on file | 40793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cuddy, Jackie F. Address on file | 40794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cuffee, Ernest J. Address on file | 40795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cullum, Sr, Walter Address on file | 40796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warrington, Adrian M. Address on file | 40797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crum, Edward E. Address on file | 40798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr, William L. Address on file | 40799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Reginald V. Address on file | 40800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dillard, Jr, Samuel Address on file | 40801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, Willie B. Address on file | 40802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Dwight C. Address on file | 40803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dashiell, Elizabeth Address on file | 40804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willie A. Address on file | 40805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daughtrey Sr., Robin<br>Address on file | 40806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daughtrey, Thomas F.<br>Address on file | 40807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daukzsewicz, Stanley E.<br>Address on file | 40808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Danchise, John R.<br>Address on file | 40809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Melvin A.<br>Address on file | 40810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curtis, James<br>Address on file | 40811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Brenda S.<br>Address on file | 40812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wills, Evelyn L.<br>Address on file | 40813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Sr, Earl B.<br>Address on file | 40814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parrish, Reuben L.<br>Address on file | 40815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dalton, Esther E.<br>Address on file | 40816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davenport, Sr., Earl T.<br>Address on file | 40817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Karl M.<br>Address on file | 40818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr, Otis<br>Address on file | 40819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, Robert<br>Address on file | 40820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Herbert T.<br>Address on file | 40821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Benjamin B. Address on file | 40822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Sr., Ronald R. Address on file | 40823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Elberta E. Address on file | 40824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Bertha L. Address on file | 40825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Nelson R. Address on file | 40826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles R. Address on file | 40827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wegner, David A. Address on file | 40828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Clarence T. Address on file | 40829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Al H. Address on file | 40830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Siegel, Phyllis Address on file | 40831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Charles W. Address on file | 40832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Clinton R. Address on file | 40833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, David R. Address on file | 40834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davenport, Joseph W. Address on file | 40835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Jr, William H. Address on file | 40836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dandridge, Jr, Frank E. Address on file | 40837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Donald M.<br>Address on file | 40838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curry, Vernon<br>Address on file | 40839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Randolph<br>Address on file | 40840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Edward M.<br>Address on file | 40841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Donaldson, Bill<br>Address on file | 40842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Elijah J.<br>Address on file | 40843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| West, Allen D.<br>Address on file | 40844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| White, Arthur J.<br>Address on file | 40845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Davis, Harold G.<br>Address on file | 40846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wingate, Samuel H.<br>Address on file | 40847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dance, Philip<br>Address on file | 40848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Haywood<br>Address on file | 40849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Henry<br>Address on file | 40850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Thelbert<br>Address on file | 40851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daly, William J.<br>Address on file | 40852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Jerry L.<br>Address on file | 40853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, James H.<br>Address on file | 40854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Roam<br>Address on file | 40855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Beatrice Y.<br>Address on file | 40856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Calvin R.<br>Address on file | 40857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jean H.<br>Address on file | 40858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, Jessie R.<br>Address on file | 40859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Juanita A.<br>Address on file | 40860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Earl H.<br>Address on file | 40861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Dennitte M.<br>Address on file | 40862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Henderson<br>Address on file | 40863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniels, Jr, Toussaint<br>Address on file | 40864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Withers, Harry J.<br>Address on file | 40865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Charles C.<br>Address on file | 40866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, George A.<br>Address on file | 40867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis Jr, William L.<br>Address on file | 40868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Malcolm C.<br>Address on file | 40869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welch, Sylvia M. Address on file | 40870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr., Roland T. Address on file | 40871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Pinkie W. Address on file | 40872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Draughn, Thomas E. Address on file | 40873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creecy, Betty F. Address on file | 40874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William Address on file | 40875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Walter R. Address on file | 40876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Willie C. Address on file | 40877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dancy, Marcellus L. Address on file | 40878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Donald E. Address on file | 40879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Andrew T. Address on file | 40880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Whitney H. Address on file | 40881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBolt, Ricky P. Address on file | 40882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver, Herbert V. Address on file | 40883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Jr, William H. Address on file | 40884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Custis, Gregory Address on file | 40885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wellons, Joseph H. Address on file | 40886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutchember, Donald A. Address on file | 40887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Doris M. Address on file | 40888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Joe L. Address on file | 40889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dammons, Glenn W. Address on file | 40890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, Richard E. Address on file | 40891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Runnie B. Address on file | 40892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, John E. Address on file | 40893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cutler , Samuel  L. Address on file | 40894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Viola A. Address on file | 40895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dail, Donnie H. Address on file | 40896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pendleton, Frankie A. Address on file | 40897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parr, Jr., Fred C. Address on file | 40898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dancy, Willie Address on file | 40899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Jimmy G. Address on file | 40900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Sr, Herbert L. Address on file | 40901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabbs, Gloria M. Address on file | 40902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paul, Sr, James A. Address on file | 40903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Florence E. Address on file | 40904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darby, James E. Address on file | 40905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dale, Nann P. Address on file | 40906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Alan J. Address on file | 40907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deckard, William B. Address on file | 40908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wicks, George B. Address on file | 40909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Louise Address on file | 40910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodson, Jr, Walter Address on file | 40911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunnock, Timothy E. Address on file | 40912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Wardell Address on file | 40913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debrule Jr, Frank H. Address on file | 40914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Leon F. Address on file | 40915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daughtrey, Junis N. Address on file | 40916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darago, Margaret A. Address on file | 40917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Arthur L. Address on file | 40918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darden, George K. Address on file | 40919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dalton, Joyce R. Address on file | 40920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peanort, Jr., Matthew E. Address on file | 40921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Jacqueline L. Address on file | 40922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Henry Address on file | 40923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, David J. Address on file | 40924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehurst, Harvey P. Address on file | 40925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, William K. Address on file | 40926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulton, Richard E. Address on file | 40927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dziewanowski, Richard P. Address on file | 40928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Robert M. Address on file | 40929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daney, Herbert Address on file | 40930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jack Address on file | 40931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Robert D. Address on file | 40932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Davie C. Address on file | 40933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Jr, Fred<br>Address on file | 40934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Jr., Early<br>Address on file | 40935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delk, George<br>Address on file | 40936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Donald<br>Address on file | 40937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Don W.<br>Address on file | 40938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William A.<br>Address on file | 40939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gadson, Ronald L.<br>Address on file | 40940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Novella<br>Address on file | 40941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Michael O.<br>Address on file | 40942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis Jr, George H.<br>Address on file | 40943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daney, John M.<br>Address on file | 40944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Bobby G.<br>Address on file | 40945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Gary H.<br>Address on file | 40946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Workman, Bobby Lewis<br>Address on file | 40947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denison, David V.<br>Address on file | 40948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Sterling<br>Address on file | 40949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Charles L. Address on file | 40950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr., William D. Address on file | 40951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Sr, Eugene M. Address on file | 40952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, St. George B. Address on file | 40953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Roland L. Address on file | 40954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, George H. Address on file | 40955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright Jr, Frank O. Address on file | 40956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WIlkins, Rudolph D. Address on file | 40957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeVane, John A. Address on file | 40958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, John W. Address on file | 40959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Willie L. Address on file | 40960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, Theodore Address on file | 40961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Michael A. Address on file | 40962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrew, Larry K. Address on file | 40963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daquino, Thomas L. Address on file | 40964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Walter H. Address on file | 40965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Larry C.<br>Address on file | 40966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Marvin H.<br>Address on file | 40967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeSilva, Lawrence A.<br>Address on file | 40968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudnet, Jr, George T.<br>Address on file | 40969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alastair W.<br>Address on file | 40970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarest Jr, Melvin<br>Address on file | 40971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novell, Jr, Henry<br>Address on file | 40972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debricks, Howard R.<br>Address on file | 40973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dempsey, Lonnie J.<br>Address on file | 40974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, James E.<br>Address on file | 40975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewald Sr, Charles E.<br>Address on file | 40976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Daniel D.<br>Address on file | 40977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Garro, Melvin L.<br>Address on file | 40978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Marlene E.<br>Address on file | 40979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Verlene<br>Address on file | 40980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40981 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Dickens, James M.<br>Address on file | 40982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olds, Willie J. Address on file | 40983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkes, Tilton C. Address on file | 40984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Richard Address on file | 40985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Aaron Address on file | 40986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luther M. Address on file | 40987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dickens, Raymond L. Address on file | 40988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christopher , Darden I. Address on file | 40989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Jesse L. Address on file | 40990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Larry B. Address on file | 40991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Louise H. Address on file | 40992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Raymond L. Address on file | 40993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partin, John H. Address on file | 40994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davender, James L. Address on file | 40995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Bob L. Address on file | 40996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Willie Address on file | 40997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WIlliams, Andrew J. Address on file | 40998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Leroy<br>Address on file | 40999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darden, Nathaniel<br>Address on file | 41000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parrish, Sr., Larry D.<br>Address on file | 41001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Levi<br>Address on file | 41002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deeds, Charles M.<br>Address on file | 41003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diffenbaugh Sr, James L.<br>Address on file | 41004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Denney, Sr, Clayton C.<br>Address on file | 41005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William E.<br>Address on file | 41006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Terry W.<br>Address on file | 41007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles<br>Address on file | 41008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L.<br>Address on file | 41009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Jr, James<br>Address on file | 41010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DaVia, Paul C.<br>Address on file | 41011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Edna B.<br>Address on file | 41012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Morris H.<br>Address on file | 41013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie E.<br>Address on file | 41014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, William R. Address on file | 41015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deal, Jr, Marvin E. Address on file | 41016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jr, Antone Address on file | 41017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskill, Sr, William B. Address on file | 41018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Raymond E. Address on file | 41019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dellinger, Shirley A. Address on file | 41020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denson, Raymond A. Address on file | 41021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, James H. Address on file | 41022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Dennis N Address on file | 41023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Elizabeth Address on file | 41024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dingus, Billy D. Address on file | 41025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillon, Paul J. Address on file | 41026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dilver, Joyce L. Address on file | 41027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Richard J. Address on file | 41028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Delores O. Address on file | 41029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winston, Clabon M. Address on file | 41030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Jr, Daniel W. Address on file | 41031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Harry M. Address on file | 41032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, James H. Address on file | 41033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Theodore R. Address on file | 41034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Alexander A. Address on file | 41035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Cheryl C. Address on file | 41036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Gene A. Address on file | 41037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiteside, John V. Address on file | 41038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Jennifer Address on file | 41039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Curtis W. Address on file | 41040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deckelman, Stasia Address on file | 41041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Eugene Address on file | 41042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Simpson, Sr, Richard L. Address on file | 41043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Barbara M. Address on file | 41044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Jr, Warren H. Address on file | 41045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Johnnie Address on file | 41046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wojtas, Theodore J. Address on file | 41047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George E. Address on file | 41048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, Bobby L. Address on file | 41049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, John W. Address on file | 41050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles S Address on file | 41051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickens, Charles Address on file | 41052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zentgraf, Edward H. Address on file | 41053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Robert R. Address on file | 41054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Edmund M. Address on file | 41055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Audrey Address on file | 41056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dize, Wayne W. Address on file | 41057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Russell E. Address on file | 41058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Toni O. Address on file | 41059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Ellen J. Address on file | 41060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weiss, Donald W. Address on file | 41061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, III, Gerald H. Address on file | 41062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Alexander<br>Address on file | 41063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin L.<br>Address on file | 41064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Catherine P.<br>Address on file | 41065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duvall, Melvin S.<br>Address on file | 41066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dobie, Sanit J.<br>Address on file | 41067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dogan-Shaw, Juanita<br>Address on file | 41068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggette, Larry H.<br>Address on file | 41069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodley, Sr, Kenneth<br>Address on file | 41070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Lemuel<br>Address on file | 41071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, McKinley L.<br>Address on file | 41072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dolby, Calvin V.<br>Address on file | 41073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, George A.<br>Address on file | 41074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, William J.<br>Address on file | 41075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Stanley E.<br>Address on file | 41076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Larry B.<br>Address on file | 41077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edens, Dannie<br>Address on file | 41078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Marilyn<br>Address on file | 41079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Charles F.<br>Address on file | 41080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, James E.<br>Address on file | 41081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, James R.<br>Address on file | 41082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Robert L.<br>Address on file | 41083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Wilbur L.<br>Address on file | 41084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, David N.<br>Address on file | 41085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Downes, Jr, Glenn W.<br>Address on file | 41086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diluca, Jr, Charles H.<br>Address on file | 41087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Drewery, James W.<br>Address on file | 41088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dozier, Sr, Scott<br>Address on file | 41089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alma<br>Address on file | 41090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Phillip R.<br>Address on file | 41091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Aaron E.<br>Address on file | 41092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whittaker, Alfred O.<br>Address on file | 41093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Alvah R.<br>Address on file | 41094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Henrietta<br>Address on file | 41095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeVites, Jr, John E.<br>Address on file | 41096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Michael J.<br>Address on file | 41097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Sr., George H.<br>Address on file | 41098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dryden, David F.<br>Address on file | 41099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Roddie F.<br>Address on file | 41100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dryden, Mary K.<br>Address on file | 41101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Decker, James L.<br>Address on file | 41102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Don A.<br>Address on file | 41103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Hazel D.<br>Address on file | 41104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Melvin L.<br>Address on file | 41105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Roscoe M.<br>Address on file | 41106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peeples, Andrew C.<br>Address on file | 41107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watford, Andrew J.<br>Address on file | 41108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Willie L.<br>Address on file | 41109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, David L.<br>Address on file | 41110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Driver Jr, Walter<br>Address on file | 41111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Herbert O.<br>Address on file | 41112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duggins, Melvin S.<br>Address on file | 41113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Calvin<br>Address on file | 41114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pearson, Sr., James H.<br>Address on file | 41115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunbar, Gloria<br>Address on file | 41116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeWitt, Jr, Blaine E.<br>Address on file | 41117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Connie M.<br>Address on file | 41118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Wilton N.<br>Address on file | 41119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Clinton D.<br>Address on file | 41120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney, Harvey E.<br>Address on file | 41121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Anthony J.<br>Address on file | 41122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duke, Ronald L.<br>Address on file | 41123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunning, Richard E.<br>Address on file | 41124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Novotny, Angela A.<br>Address on file | 41125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Matthew<br>Address on file | 41126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willoughby, Waverly G. Address on file | 41127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaddy, Shirley B. Address on file | 41128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Thomas L. Address on file | 41129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DiLauro, Jr, Vincent Address on file | 41130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunston, Lawrence C. Address on file | 41131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Arnold T. Address on file | 41132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Henry C. Address on file | 41133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr, Arthur J. Address on file | 41134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willoughby, Eloise G. Address on file | 41135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Robert Address on file | 41136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Harriet E. Address on file | 41137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunton, III, Ernest L. Address on file | 41138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Raymond B. Address on file | 41139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Easley, James F. Address on file | 41140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Roslyn A. Address on file | 41141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eakin, Johnny Address on file | 41142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Effie<br>Address on file | 41143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Morris<br>Address on file | 41144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Woodrow<br>Address on file | 41145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Edward<br>Address on file | 41146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbons, James A.<br>Address on file | 41147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Evelyn G.<br>Address on file | 41148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, McKinley U.<br>Address on file | 41149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Mark<br>Address on file | 41150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Earl Ray<br>Address on file | 41151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Robert T.<br>Address on file | 41152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeGele, Sr, Philip J.<br>Address on file | 41153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Goals<br>Address on file | 41154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gibson, Joseph<br>Address on file | 41155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, David F.<br>Address on file | 41156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Michael<br>Address on file | 41157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Gregory<br>Address on file | 41158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Delma D.<br>Address on file | 41159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, James D.<br>Address on file | 41160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Robert<br>Address on file | 41161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Sr., Johnny M.<br>Address on file | 41162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Mack A.<br>Address on file | 41163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charlie<br>Address on file | 41164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Juanita E.<br>Address on file | 41165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Clarence W.<br>Address on file | 41166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duschl, Joseph H.<br>Address on file | 41167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Eula<br>Address on file | 41168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilchrist, Kenneth P.<br>Address on file | 41169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillespie, Curtis H.<br>Address on file | 41170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Curtis G.<br>Address on file | 41171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Womack, Nettie L.<br>Address on file | 41172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngblood, Darrell<br>Address on file | 41173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, David L.<br>Address on file | 41174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Willie R.<br>Address on file | 41175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Sr, Ronnie A.<br>Address on file | 41176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellingson, Herbert L.<br>Address on file | 41177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, James Everett<br>Address on file | 41178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winkler, Robert L.<br>Address on file | 41179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Bobby L.<br>Address on file | 41180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Eugene M.<br>Address on file | 41181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Lloyd J.<br>Address on file | 41182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deuell, James D.<br>Address on file | 41183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Edward L.<br>Address on file | 41184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobbs, William W.<br>Address on file | 41185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Larry E.<br>Address on file | 41186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Percell M.<br>Address on file | 41187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Sr., John W.<br>Address on file | 41188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Claude A.<br>Address on file | 41189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Sr., Leon N.<br>Address on file | 41190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodlief, Michael R.<br>Address on file | 41191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wirth, Jr, Robert<br>Address on file | 41192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jared  M<br>Address on file | 41193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Blanche<br>Address on file | 41194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Jr, Bartlett H.<br>Address on file | 41195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Sr, Arthur<br>Address on file | 41196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Jr, Henry T.<br>Address on file | 41197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winiarski, Eleanor P.<br>Address on file | 41198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Walter<br>Address on file | 41199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whorley, Avis M.<br>Address on file | 41200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodcock, Sr, Sidney W.<br>Address on file | 41201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggins, Marvin P.<br>Address on file | 41202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkerson, Ashland J.<br>Address on file | 41203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Werrenton L.<br>Address on file | 41204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winborne, William W.<br>Address on file | 41205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, Audrey V.<br>Address on file | 41206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkler, Dana M. Address on file | 41207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winslow, Wilbur J. Address on file | 41208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Theodore S. Address on file | 41209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Beverly Address on file | 41210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Anthony W. Address on file | 41211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, Neal T. Address on file | 41212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesley, Alonzo L. Address on file | 41213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winnegan, James E. Address on file | 41214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne Jr, John H. Address on file | 41215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard Sr, Carlton H. Address on file | 41216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Elton L. Address on file | 41217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elrod, Brenda L. Address on file | 41218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Clifton H. Address on file | 41219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Jr, Robert L. Address on file | 41220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkey, Purcell H. Address on file | 41221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Floyd E. Address on file | 41222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eaton, Frances E. Address on file | 41223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Curtis E. Address on file | 41224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, Austin Address on file | 41225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Windisch, Linda L. Address on file | 41226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Epps, Barbara J. Address on file | 41227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Otha C. Address on file | 41228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Barry A. Address on file | 41229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyatt, Sr, Peter A. Address on file | 41230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Jerry O. Address on file | 41231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Will R. Address on file | 41232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Herman L. Address on file | 41233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Jr, William D. Address on file | 41234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirick, Austin B. Address on file | 41235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Ronald R. Address on file | 41236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Ben B. Address on file | 41237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jr, Henderson Address on file | 41238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holoman, Jr, William S.<br>Address on file | 41239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Milton<br>Address on file | 41240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gerald L.<br>Address on file | 41241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Coy D.<br>Address on file | 41242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner, Belva<br>Address on file | 41243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Raiford H.<br>Address on file | 41244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Benjamin<br>Address on file | 41245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yohn, Donald E.<br>Address on file | 41246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Lanier M.<br>Address on file | 41247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Morris F.<br>Address on file | 41248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, Freddie E.<br>Address on file | 41249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolf, Michael E<br>Address on file | 41250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Clarence<br>Address on file | 41251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edler, Quincy<br>Address on file | 41252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Sr, Earl<br>Address on file | 41253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wooden, Mary J.<br>Address on file | 41254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Thomas D. Address on file | 41255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Kenneth O. Address on file | 41256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carl O. Address on file | 41257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Lorenzo Address on file | 41258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penn, Fletcher D. Address on file | 41259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farmer, Jr, Benjamin Address on file | 41260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sr, Clifton C. Address on file | 41261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file Address on file | 41262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Lee M. Address on file | 41263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, David A. Address on file | 41264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodous, James H. Address on file | 41265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Larry Address on file | 41266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James A. Address on file | 41267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alton R. Address on file | 41268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Earvin M. Address on file | 41269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Wiley P. Address on file | 41270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wormley, Raymond<br>Address on file | 41271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Benjamin B.<br>Address on file | 41272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shears, Joshua B.<br>Address on file | 41273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willie M.<br>Address on file | 41274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Kenneth E.<br>Address on file | 41275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Linda J.<br>Address on file | 41276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Jr, Fred E.<br>Address on file | 41277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, James E.<br>Address on file | 41278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Bernard<br>Address on file | 41279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodley, Sterling<br>Address on file | 41280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slade, Larry A.<br>Address on file | 41281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Benjamin L.<br>Address on file | 41282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alfonza<br>Address on file | 41283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard, Jr, Herbert J.<br>Address on file | 41284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Charles H.<br>Address on file | 41285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gregory A.<br>Address on file | 41286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Sr, Bruce N. Address on file | 41287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrester, Jr, Charles H. Address on file | 41288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dildy, Wardell Address on file | 41289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Cora L. Address on file | 41290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Bernard Address on file | 41291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Daniel L. Address on file | 41292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Sr, Jerome L. Address on file | 41293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sylver, Earnest J Address on file | 41294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Leroy Address on file | 41295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Willie J. Address on file | 41296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Francis R. Address on file | 41297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, McKinley J. Address on file | 41298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Benford D. Address on file | 41299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Alvenus Address on file | 41300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Wesley J. Address on file | 41301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Lee A. Address on file | 41302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Peter M. Address on file | 41303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lloyd Address on file | 41304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Gene A. Address on file | 41305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witt, Dale E. Address on file | 41306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynder, Theodore Address on file | 41307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eimer, Ruth A. Address on file | 41308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Jr., David L. Address on file | 41309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Benjamin L. Address on file | 41310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonza T. Address on file | 41311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yancey, Robert H. Address on file | 41312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hicks, Sr, Bennie J. Address on file | 41313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Richard S. Address on file | 41314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witts, Earl A. Address on file | 41315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Urquhart, Jr, Bennie U. Address on file | 41316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Thomas E. Address on file | 41317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wise, Donald S. Address on file | 41318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 41319 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yancey, Ernestine D. Address on file | 41320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Michael L. Address on file | 41321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, George W. Address on file | 41322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eleby, Jr, Charles C. Address on file | 41323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Everett M. Address on file | 41324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willcox, Richard P. Address on file | 41325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Andrew Address on file | 41326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, James G. Address on file | 41327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Lilton I. Address on file | 41328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Hayward Address on file | 41329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Wilbert C. Address on file | 41330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Goldia D. Address on file | 41331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonzo S. Address on file | 41332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Clyde Address on file | 41333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dumas, Wiley Address on file | 41334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Charles M. Address on file | 41335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Sr, Benjamin<br>Address on file | 41336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Clinton<br>Address on file | 41337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yeatts, Sr., Donald A.<br>Address on file | 41338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tumlin, Bernard E.<br>Address on file | 41339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Mildred L.<br>Address on file | 41340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Leverette<br>Address on file | 41341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Milton L.<br>Address on file | 41342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Jr., Calvin<br>Address on file | 41343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, James A.<br>Address on file | 41344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Frank T.<br>Address on file | 41345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yarborough, Sr, William<br>Address on file | 41346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiles, Francis L.<br>Address on file | 41347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Patricia L.<br>Address on file | 41348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles R.<br>Address on file | 41349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Gennie<br>Address on file | 41350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Henry L.<br>Address on file | 41351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Bernard G.<br>Address on file | 41352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Michael<br>Address on file | 41353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebaugh, Sr, John A.<br>Address on file | 41354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Donald<br>Address on file | 41355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Nathaniel<br>Address on file | 41356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Wayland E.<br>Address on file | 41357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Kenneth R.<br>Address on file | 41358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, Shirley L.<br>Address on file | 41359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmers, Daniel R.<br>Address on file | 41360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, George W.<br>Address on file | 41361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmy R.<br>Address on file | 41362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Wilbur J.<br>Address on file | 41363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Montessie C.<br>Address on file | 41364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillard, Sr, Wallace S.<br>Address on file | 41365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Willie R.<br>Address on file | 41366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Norman T.<br>Address on file | 41367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Lorenza<br>Address on file | 41368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, John E.<br>Address on file | 41369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Jr, James<br>Address on file | 41370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faison, Richmond E.<br>Address on file | 41371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, James E.<br>Address on file | 41372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Ivy J.<br>Address on file | 41373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young Jr, James R<br>Address on file | 41374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pope, Jr., Willie R.<br>Address on file | 41375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weaver, Jr, Charles R.<br>Address on file | 41376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carmilla<br>Address on file | 41377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Gayle J.<br>Address on file | 41378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Irving W.<br>Address on file | 41379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Ronell N.<br>Address on file | 41380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James E.<br>Address on file | 41381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Ronnie<br>Address on file | 41382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faidley, Lamont<br>Address on file | 41383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeSautels, Bernard R.<br>Address on file | 41384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Claude L.<br>Address on file | 41385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Larry A.<br>Address on file | 41386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John R.<br>Address on file | 41387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaledonis, Judy A.<br>Address on file | 41388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Winston<br>Address on file | 41389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John S.<br>Address on file | 41390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynn, Joseph R.<br>Address on file | 41391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pease, Jr., Maurice E.<br>Address on file | 41392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, James H.<br>Address on file | 41393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downs, Sr, Leonard A.<br>Address on file | 41394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zang Jr, Roy L.<br>Address on file | 41395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Richard A.<br>Address on file | 41396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Thomas D.<br>Address on file | 41397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shore, William E.<br>Address on file | 41398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr, Cicero<br>Address on file | 41399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Sr, Henry S. Address on file | 41400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zimmerman, Joan F. Address on file | 41401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie R. Address on file | 41402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph A. Address on file | 41403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Wesley R. Address on file | 41404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Thurman L. Address on file | 41405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dean, Sr, Emanuel Address on file | 41406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeHart, Gwen A. Address on file | 41407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaruba, Sr, David J. Address on file | 41408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, William H. Address on file | 41409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John N. Address on file | 41410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Dorothy M. Address on file | 41411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lonnie Address on file | 41412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Virginia L. Address on file | 41413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Raymond A.E. Address on file | 41414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Willie L. Address on file | 41415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dent, William H.<br>Address on file | 41416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Christopher L.<br>Address on file | 41417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wrenn, Fenton D.<br>Address on file | 41418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Jones E.<br>Address on file | 41419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Howard M.<br>Address on file | 41420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, Julia D.<br>Address on file | 41421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George C.<br>Address on file | 41422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Helen J.<br>Address on file | 41423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William R.<br>Address on file | 41424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James B.<br>Address on file | 41425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, James O.<br>Address on file | 41426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebb, Melvin W.<br>Address on file | 41427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 41428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Jr, Eugene R.<br>Address on file | 41429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gerber, William S.<br>Address on file | 41430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckart, III, James A.<br>Address on file | 41431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Melvin J. Address on file | 41432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Harry B. Address on file | 41433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckloff, Jr, Millard F. Address on file | 41434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eck, Ronald R. Address on file | 41435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Edward C. Address on file | 41436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farthing, Nellie D Address on file | 41437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddy Jr, George R. Address on file | 41438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmonds, Lorenzo Address on file | 41439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Sr., Willie L. Address on file | 41440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Lawrence Address on file | 41441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sturdifen, Jesse L. Address on file | 41442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Albert S. Address on file | 41443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Bernard Address on file | 41444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fee, Kelly Address on file | 41445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zwinklis, Shirley M. Address on file | 41446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Bernard S. Address on file | 41447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Nathaniel<br>Address on file | 41448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Bertha F.<br>Address on file | 41449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Jerome<br>Address on file | 41450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherrod, Melvin<br>Address on file | 41451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Jr., William<br>Address on file | 41452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yeager, John J.<br>Address on file | 41453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Ruby E.<br>Address on file | 41454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ernest, Gerald<br>Address on file | 41455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, James T.<br>Address on file | 41456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Stapleton B.<br>Address on file | 41457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Joseph<br>Address on file | 41458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cunningham, Evelyn M.<br>Address on file | 41459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Young, Daniel L.<br>Address on file | 41460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duppins Sr, Norman  T.<br>Address on file | 41461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yarrington, Joseph L.<br>Address on file | 41462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, III, William<br>Address on file | 41463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jr, Rudolph V. Address on file | 41464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Joseph Address on file | 41465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Delk, Jr, Ray M. Address on file | 41466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, James C. Address on file | 41467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Ray R. Address on file | 41468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L. Address on file | 41469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Waldo L. Address on file | 41470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Vaughan M. Address on file | 41471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 41472 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wright, Sr, Joseph E. Address on file | 41473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr., Norman C. Address on file | 41474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Willie Address on file | 41475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Donald R. Address on file | 41476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Reginald L. Address on file | 41477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Writtenberry, Gerald W. Address on file | 41478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, David Address on file | 41479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yale, Eleanora M. Address on file | 41480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Robert D. Address on file | 41481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Louis L. Address on file | 41482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, David L. Address on file | 41483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Eldred L. Address on file | 41484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Claude Address on file | 41485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Herbert L. Address on file | 41486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmundson, Mary E. Address on file | 41487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, James A. Address on file | 41488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Nathaniel B. Address on file | 41489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Walter E. Address on file | 41490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George L. Address on file | 41491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young-Randall, Dierdre Address on file | 41492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elam, Sr, James T. Address on file | 41493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Harold Address on file | 41494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Roscoe R. Address on file | 41495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Roy Address on file | 41496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Sophie L. Address on file | 41497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yudiski, Betty A. Address on file | 41498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Theodore Address on file | 41499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Eugene L. Address on file | 41500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Percy L. Address on file | 41501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zablocki, William V. Address on file | 41502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dick, David E Address on file | 41503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Cleder R. Address on file | 41504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Oscar R. Address on file | 41505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Sr, Henry O. Address on file | 41506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmunds, III, Frank L. Address on file | 41507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Henry L. Address on file | 41508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, John G. Address on file | 41509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Josandra M. Address on file | 41510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Herman L. Address on file | 41511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Floyd Address on file | 41512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eatton, Hearthia M.<br>Address on file | 41513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, Frank C.<br>Address on file | 41514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Edge, William H.<br>Address on file | 41515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Willie E.<br>Address on file | 41516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flatley, Ronald<br>Address on file | 41517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Anthony J.<br>Address on file | 41518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zajdel, Mildred E.<br>Address on file | 41519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmund, Leo K.<br>Address on file | 41520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas J.<br>Address on file | 41521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Edward R.<br>Address on file | 41522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Burdett C.<br>Address on file | 41523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotter, Ruth M.<br>Address on file | 41524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fikes, Jr, Henry<br>Address on file | 41525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Virgil<br>Address on file | 41526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards , Charles R.<br>Address on file | 41527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Bertha L.<br>Address on file | 41528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, James M. Address on file | 41529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Eugene Address on file | 41530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr., Milton L. Address on file | 41531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Franklin D. Address on file | 41532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Gurney Address on file | 41533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William S. Address on file | 41534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph F. Address on file | 41535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie L. Address on file | 41536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fischer, Ernest A. Address on file | 41537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L. Address on file | 41538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drayton Sr, Robert A. Address on file | 41539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Earl L. Address on file | 41540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Lonnie Address on file | 41541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forest, Howard Address on file | 41542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Swankler, Thomas M. Address on file | 41543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Morris R. Address on file | 41544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Zarlie T. Address on file | 41545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James H. Address on file | 41546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Richard L. Address on file | 41547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Tessie L. Address on file | 41548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards Sr, Rufus T. Address on file | 41549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wojtas, Laura R. Address on file | 41550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Thornton L. Address on file | 41551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Langston D. Address on file | 41552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slater, Franklin A. Address on file | 41553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elam, Sr., Thomas J. Address on file | 41554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Clayton L. Address on file | 41555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellifritz, Patricia A. Address on file | 41556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shadeed, Yahya Address on file | 41557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ulysses Address on file | 41558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Paul D. Address on file | 41559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eicher, Larry H. Address on file | 41560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eley, Daniel R. Address on file | 41561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wozny, Leonard R. Address on file | 41562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Otis L. Address on file | 41563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seward, Jr, Leslie Address on file | 41564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Georgia E. Address on file | 41565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shambley, William E. Address on file | 41566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Worthington, Larry D. Address on file | 41567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellington, Sr, Willard M. Address on file | 41568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw Jr, Charles C. Address on file | 41569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Larry D. Address on file | 41570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jr., Lloyd C. Address on file | 41571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Doris M. Address on file | 41572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Charlie A. Address on file | 41573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Fred L. Address on file | 41574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Phillip Address on file | 41575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, George J. Address on file | 41576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eller, Lois J.<br>Address on file | 41577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Jean L.<br>Address on file | 41578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Floyd, Jasper M.<br>Address on file | 41579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Lloyd C.<br>Address on file | 41580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English, Melvin L.<br>Address on file | 41581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, James L.<br>Address on file | 41582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, James A.<br>Address on file | 41583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Sr, Wayne D.<br>Address on file | 41584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackleford, Sr., Robert<br>Address on file | 41585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Paul C.<br>Address on file | 41586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Tex A.<br>Address on file | 41587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph<br>Address on file | 41588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Martha<br>Address on file | 41589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ozella<br>Address on file | 41590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, McKinley<br>Address on file | 41591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Robert L.<br>Address on file | 41592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaffer, James L. Address on file | 41593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Donald W. Address on file | 41594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Ellison Address on file | 41595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharif, Tavon E. Address on file | 41596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, Roger H. Address on file | 41597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Larry D. Address on file | 41598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eudailey, Francis H. Address on file | 41599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Olice Address on file | 41600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Percy L. Address on file | 41601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Helen J. Address on file | 41602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Mary Address on file | 41603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James T. Address on file | 41604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Jerry B. Address on file | 41605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Charlie L. Address on file | 41606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, David R. Address on file | 41607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eubank, Frank Address on file | 41608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, James C. Address on file | 41609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shellenberger, Stewart A. Address on file | 41610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles A. Address on file | 41611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Jr, Samuel Address on file | 41612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, John K. Address on file | 41613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Patterson D. Address on file | 41614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis J. Address on file | 41615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sullivan, Lonnie D. Address on file | 41616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Clement L. Address on file | 41617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Sr, Tyrone L. Address on file | 41618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheard, Jr, Roosevelt Address on file | 41619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Hubert Address on file | 41620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Ammie L. Address on file | 41621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forte, Thelma H. Address on file | 41622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English Jr, David G. Address on file | 41623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Leo G. Address on file | 41624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Wayne B. Address on file | 41625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Daniel Address on file | 41626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Harvey G. Address on file | 41627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Maurice H. Address on file | 41628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Harry C. Address on file | 41629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Henry Address on file | 41630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Linwood Address on file | 41631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Elizabeth Address on file | 41632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, John W. Address on file | 41633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Ernest L. Address on file | 41634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Sr, Roosevelt Address on file | 41635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Melvin W. Address on file | 41636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erney, Roland Address on file | 41637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheldon, Barry C. Address on file | 41638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fenner, George Address on file | 41639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Willie James Address on file | 41640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Writtenberry, Edwin G.<br>Address on file | 41641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, George R.<br>Address on file | 41642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Naomi L.<br>Address on file | 41643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickoles, Nancy<br>Address on file | 41644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frazier, Curtis<br>Address on file | 41645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Clarence P.<br>Address on file | 41646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olds, James F.<br>Address on file | 41647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shelton, Jr, Robert<br>Address on file | 41648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Richard E.<br>Address on file | 41649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Doris M.<br>Address on file | 41650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Johnnie B.<br>Address on file | 41651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sherman, Lewis<br>Address on file | 41652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Harrison P.<br>Address on file | 41653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Clarence B.<br>Address on file | 41654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbins, Charles E.<br>Address on file | 41655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Annie Mae<br>Address on file | 41656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Sr, Deleno W.<br>Address on file | 41657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, James R.<br>Address on file | 41658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotson, Noah D.<br>Address on file | 41659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, Romaine R.<br>Address on file | 41660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, Thomas C.<br>Address on file | 41661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Jr., Warren H.<br>Address on file | 41662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Esposite, Frederick K.<br>Address on file | 41663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Earley, Joyce J.<br>Address on file | 41664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fink, Edward P.<br>Address on file | 41665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson Jr, James  H.<br>Address on file | 41666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sloan, William E.<br>Address on file | 41667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, James W.<br>Address on file | 41668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winslow, Jr, Clarence L.<br>Address on file | 41669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winston, Jr, Richard L.<br>Address on file | 41670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Charlie L.<br>Address on file | 41671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, James R.<br>Address on file | 41672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Grover W. Address on file | 41673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunton, Sr, James W. Address on file | 41674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Sylvester L. Address on file | 41675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodland, Donald E. Address on file | 41676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Embler, Charles E. Address on file | 41677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunter, Richard L. Address on file | 41678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Stanley L. Address on file | 41679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Lillie D. Address on file | 41680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Treva R. Address on file | 41681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Tony M. Address on file | 41682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Robert C. Address on file | 41683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Jr, Gilbert Address on file | 41684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Kenneth W. Address on file | 41685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, James D. Address on file | 41686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige Sr, Samuel D Address on file | 41687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Junius Address on file | 41688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Sr, Rossie<br>Address on file | 41689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alexander<br>Address on file | 41690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Willard<br>Address on file | 41691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Arlington H.<br>Address on file | 41692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fladger, Jonathan O.<br>Address on file | 41693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Leslie B.<br>Address on file | 41694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siperek, Allen G.<br>Address on file | 41695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, James A.<br>Address on file | 41696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Joseph J.<br>Address on file | 41697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Sr., William R.<br>Address on file | 41698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Ronald E.<br>Address on file | 41699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Thomas E.<br>Address on file | 41700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagwood, Clyde E.<br>Address on file | 41701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Robert L.<br>Address on file | 41702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Bessie<br>Address on file | 41703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Denise<br>Address on file | 41704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Johnnie M. Address on file | 41705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Daphne L. Address on file | 41706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Facen, Jr, Joe Address on file | 41707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Everett, Jr, George Address on file | 41708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, James S. Address on file | 41709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Floyd, Edward W. Address on file | 41710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Sr, Robert J. Address on file | 41711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fackett, James J. Address on file | 41712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fairley, Neil A. Address on file | 41713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Falk, Ruth B. Address on file | 41714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Persal Address on file | 41715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellington, Daisy Address on file | 41716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Albert G. Address on file | 41717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Bessie B. Address on file | 41718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, William A. Address on file | 41719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fancher, Lonnie E. Address on file | 41720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Albert<br>Address on file | 41721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Dolores L.<br>Address on file | 41722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farber, John A.<br>Address on file | 41723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Julian W.<br>Address on file | 41724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Elnita<br>Address on file | 41725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Donald L.<br>Address on file | 41726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Thurman S.<br>Address on file | 41727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shiflett, Irving H.<br>Address on file | 41728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ford, Sr, Vincent A.<br>Address on file | 41729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shelton, Jr, Wilfred F.<br>Address on file | 41730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Mayloy<br>Address on file | 41731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Rufus J.<br>Address on file | 41732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shook, Dennis M.<br>Address on file | 41733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paciocco, Dorothy A.<br>Address on file | 41734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Joyce A.<br>Address on file | 41735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pace, Brenda E.<br>Address on file | 41736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Showell, Elaine V.<br>Address on file | 41737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, Robert H.<br>Address on file | 41738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Thelma A.<br>Address on file | 41739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Dennis M.<br>Address on file | 41740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Sr., Leon M.<br>Address on file | 41741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Randolph<br>Address on file | 41742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Ruby C.<br>Address on file | 41743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Steven M<br>Address on file | 41744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Douglas T.<br>Address on file | 41745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Jesse F.<br>Address on file | 41746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Cola M.<br>Address on file | 41747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Sr, Olan  E.<br>Address on file | 41748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shindel, Leonard R.<br>Address on file | 41749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hiza, Jerome P.<br>Address on file | 41750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hlopak, Rhea<br>Address on file | 41751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Linwood<br>Address on file | 41752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jr., Junious I.<br>Address on file | 41753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Demetrius D.<br>Address on file | 41754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Sandra D.<br>Address on file | 41755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farmer, Joseph C.<br>Address on file | 41756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrest, Steven<br>Address on file | 41757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shird, Rodney<br>Address on file | 41758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faucett, Percy<br>Address on file | 41759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Harry L.<br>Address on file | 41760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherman, John M.<br>Address on file | 41761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulcon, Jr, John L.<br>Address on file | 41762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partridge, Haskel L.<br>Address on file | 41763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulcon, Morris M.<br>Address on file | 41764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Elizabeth A.<br>Address on file | 41765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Howard<br>Address on file | 41766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Emmanuel<br>Address on file | 41767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shreve, Sr, Paul R.<br>Address on file | 41768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simms, Walter<br>Address on file | 41769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Thomas B.<br>Address on file | 41770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Margaret M.<br>Address on file | 41771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singley, Howard B.<br>Address on file | 41772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Rudolph O.<br>Address on file | 41773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Sr, John T.<br>Address on file | 41774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shiflett, Mattie L.<br>Address on file | 41775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr., John W.<br>Address on file | 41776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elrod, Wachel<br>Address on file | 41777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Howard M.<br>Address on file | 41778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shropshire, Chalmers J.<br>Address on file | 41779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slade, Charles E.<br>Address on file | 41780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faust, Edward T.<br>Address on file | 41781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shook, Phillip G.<br>Address on file | 41782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shive, Susan L.<br>Address on file | 41783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Barry L.<br>Address on file | 41784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Alphonso<br>Address on file | 41785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shumaker, Sr., Leroy H.<br>Address on file | 41786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, David M.<br>Address on file | 41787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Randolph<br>Address on file | 41788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sipple, Jr., Rufus A.<br>Address on file | 41789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Veronica A.<br>Address on file | 41790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Jr, John H.<br>Address on file | 41791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faust, Sandra A.<br>Address on file | 41792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Laura<br>Address on file | 41793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sterling, William G.<br>Address on file | 41794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Andre<br>Address on file | 41795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Sr, Otis M.<br>Address on file | 41796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearce, Bobbie G.<br>Address on file | 41797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William D.<br>Address on file | 41798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Eugene C.<br>Address on file | 41799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payton, Theresa A.<br>Address on file | 41800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Jr, Ernest L. Address on file | 41801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr., Thomas W. Address on file | 41802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sines, Norman I. Address on file | 41803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Lonnie T. Address on file | 41804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Joan E. Address on file | 41805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ziegler, William S. Address on file | 41806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley A. Address on file | 41807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis A. Address on file | 41808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Emmitt E. Address on file | 41809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Vernon Address on file | 41810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Graylin D. Address on file | 41811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, D. E. Address on file | 41812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fowlkes, Carroll O. Address on file | 41813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William R. Address on file | 41814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Joseph Address on file | 41815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stolins, John W. Address on file | 41816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evering, Sr., Joseph L. Address on file | 41817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Theodore R. Address on file | 41818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Steverson, Lewis M. Address on file | 41819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Sr, Charles A. Address on file | 41820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Larry Address on file | 41821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Joseph D. Address on file | 41822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, William P. Address on file | 41823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Freddie J. Address on file | 41824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Lee A. Address on file | 41825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Louise A. Address on file | 41826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Andrew M. Address on file | 41827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faltz, Lawrence O. Address on file | 41828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Hudie Address on file | 41829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fisher, Charles Address on file | 41830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faulkner, Thomas C. Address on file | 41831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, William L. Address on file | 41832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrish, Elwyn O.<br>Address on file | 41833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Steven L.<br>Address on file | 41834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Thelma J.<br>Address on file | 41835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simon, Jr, Osburn<br>Address on file | 41836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Charlie M.<br>Address on file | 41837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Etheridge, Jr, James W.<br>Address on file | 41838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Charles G.<br>Address on file | 41839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivels, Boston S.<br>Address on file | 41840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Albert L.<br>Address on file | 41841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skates, Zerita L.<br>Address on file | 41842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Stanford L.<br>Address on file | 41843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Eley, Earl S.<br>Address on file | 41844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singleton, George R.<br>Address on file | 41845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, Robert L.<br>Address on file | 41846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibson, Billie L.<br>Address on file | 41847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Epps, John H.<br>Address on file | 41848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fahr, Steven L. Address on file | 41849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr., Willie Address on file | 41850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Betsy E. Address on file | 41851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Blanche Address on file | 41852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes, Catherine Address on file | 41853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Chester Address on file | 41854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Chester Address on file | 41855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivacek, Michael J. Address on file | 41856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| France, Jr, Sylvester E. Address on file | 41857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Taylor W. Address on file | 41858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fields, Pauline S. Address on file | 41859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, David M. Address on file | 41860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Sr, Vernon J. Address on file | 41861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lillian V. Address on file | 41862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Angela M. Address on file | 41863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Leroy Address on file | 41864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filer, Ray L.<br>Address on file | 41865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Herbert L.<br>Address on file | 41866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Estee<br>Address on file | 41867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Charlotte T.<br>Address on file | 41868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Adrian C.<br>Address on file | 41869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wathor O.<br>Address on file | 41870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| English, Kenneth L.<br>Address on file | 41871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Edward<br>Address on file | 41872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Katie T.<br>Address on file | 41873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farrish, Thaddeus G.<br>Address on file | 41874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graybill, Christine<br>Address on file | 41875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Clifton W.<br>Address on file | 41876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringham, Larry R.<br>Address on file | 41877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shell, Kiley<br>Address on file | 41878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edward, James L.<br>Address on file | 41879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pankey, Martha A.<br>Address on file | 41880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fish, Robert L. Address on file | 41881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Exum, Sr, Raymond E. Address on file | 41882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Clair B. Address on file | 41883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gaskins, Vernard A Address on file | 41884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Eddie J. Address on file | 41885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Charlie Address on file | 41886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Harold Lee Address on file | 41887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frederick, Kenneth N. Address on file | 41888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Glenn R. Address on file | 41889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clarence A. Address on file | 41890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Dennis D. Address on file | 41891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw-Franklin, Vidius Address on file | 41892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, George A. Address on file | 41893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Sr, Clarence D. Address on file | 41894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yost, Raymond F. Address on file | 41895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sizemore, Bernadine W. Address on file | 41896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Blanche E. Address on file | 41897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, William R Address on file | 41898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spence, Daisy M. Address on file | 41899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton T. Address on file | 41900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Sr, Harris Address on file | 41901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Richard L. Address on file | 41902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silcox, Dennis K. Address on file | 41903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Jr, David S. Address on file | 41904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fenner, Jr, James D. Address on file | 41905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Scarlet P. Address on file | 41906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Queenie R. Address on file | 41907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Sr., Cornel L. Address on file | 41908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enoch, Richard A. Address on file | 41909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatewood, Jr, Jeremiah Address on file | 41910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smeltzer, Elwood F. Address on file | 41911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Richard L. Address on file | 41912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Sr, Moscow S. Address on file | 41913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hedgepeth, Dean E. Address on file | 41914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Conway L. Address on file | 41915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Lawrence E. Address on file | 41916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Lorenzo L. Address on file | 41917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Catherine M. Address on file | 41918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farthing, John H. Address on file | 41919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Sr, Eley Address on file | 41920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paul, Sr, Robert B. Address on file | 41921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Elias W. Address on file | 41922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fauntleroy, Jr, James W. Address on file | 41923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Halwin K. Address on file | 41924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hollandsworth, Earl R. Address on file | 41925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Frier, Sr, Howard F. Address on file | 41926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parson, Raymond Address on file | 41927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennell, Mack C. Address on file | 41928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, David W. Address on file | 41929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, James H. Address on file | 41930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Earl R. Address on file | 41931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Eugene Address on file | 41932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, Albert W. Address on file | 41933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shipman, Russell E. Address on file | 41934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, Edward C. Address on file | 41935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Clarence Address on file | 41936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squire, Willie W. Address on file | 41937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eubank Jr, Palmer W. Address on file | 41938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Robert G. Address on file | 41939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Sr, Sidney H. Address on file | 41940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewing, Robert Address on file | 41941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stark, Roger L. Address on file | 41942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, Clifton E. Address on file | 41943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Earnest E. Address on file | 41944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sr, Foster L. Address on file | 41945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fultz, Jr, Raymond Address on file | 41946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Delmas Address on file | 41947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Jr, Joe R. Address on file | 41948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmond, Wallace Address on file | 41949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Ralph B. Address on file | 41950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Elouise Address on file | 41951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suiter, Larry D. Address on file | 41952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Virginia W. Address on file | 41953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Otis Address on file | 41954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tennessee, Maurice S. Address on file | 41955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Edgar L. Address on file | 41956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Bobby I. Address on file | 41957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Saundra S. Address on file | 41958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Willie Address on file | 41959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Garnell Address on file | 41960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Willie L. Address on file | 41961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Stanley Address on file | 41962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Somerville, Bessie Address on file | 41963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Iroler, Larry O. Address on file | 41964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eugene D. Address on file | 41965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Leary C. Address on file | 41966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ellen D. Address on file | 41967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, III, Harry T. Address on file | 41968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slight, Carolyn S. Address on file | 41969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norton, Sr, Michael I. Address on file | 41970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gills, Sr, Dabney H. Address on file | 41971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Phillip B. Address on file | 41972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nottingham, William T. Address on file | 41973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, William L. Address on file | 41974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Thomas S. Address on file | 41975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pakulski, Rose M. Address on file | 41976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Small, James T.<br>Address on file | 41977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nunnally, Warren E.<br>Address on file | 41978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Willie L.<br>Address on file | 41979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Sr, Clarence E.<br>Address on file | 41980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gintling, Pearl<br>Address on file | 41981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Robert L.<br>Address on file | 41982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Charles R.<br>Address on file | 41983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sledge, William A.<br>Address on file | 41984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glazebrook, Clyde O.<br>Address on file | 41985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Thomas J.<br>Address on file | 41986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, James H.<br>Address on file | 41987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slauzis, Michael D.<br>Address on file | 41988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Leon<br>Address on file | 41989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folder, Sharon<br>Address on file | 41990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, Sallie B.<br>Address on file | 41991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward J.<br>Address on file | 41992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sexton, Otto<br>Address on file | 41993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fiasher, Patrick W.<br>Address on file | 41994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, John O.<br>Address on file | 41995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaither, Calvin C.<br>Address on file | 41996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Robert J.<br>Address on file | 41997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smelser, Bonnie<br>Address on file | 41998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Virgie E.<br>Address on file | 41999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Joe M.<br>Address on file | 42000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Susan L.<br>Address on file | 42001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Glenn M.<br>Address on file | 42002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Jr., Johnnie D.<br>Address on file | 42003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flanagan, Stephen M.<br>Address on file | 42004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Ira A.<br>Address on file | 42005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gales, Sr, Ernest<br>Address on file | 42006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, Norfleet<br>Address on file | 42007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Jr, William S.<br>Address on file | 42008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padgett, Leslie David<br>Address on file | 42009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sollon, James S.<br>Address on file | 42010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Willard N.<br>Address on file | 42011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fackett, Mary L.<br>Address on file | 42012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Robert<br>Address on file | 42013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glebas, Judith A.<br>Address on file | 42014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Linwood<br>Address on file | 42015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Johnnie E.<br>Address on file | 42016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Clarence<br>Address on file | 42017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shields, Claudette A.<br>Address on file | 42018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Packer, George R.<br>Address on file | 42019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Jr., George W.<br>Address on file | 42020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flager Sr, Claude M<br>Address on file | 42021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glorioso, Frank<br>Address on file | 42022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Jr, Isaiah C.<br>Address on file | 42023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Edgar N.<br>Address on file | 42024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Sr, Charles E.<br>Address on file | 42025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, George M.<br>Address on file | 42026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Emerson, Dennis D.<br>Address on file | 42027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parkes, Ralph L.<br>Address on file | 42028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Ronald R.<br>Address on file | 42029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parrish, Tony L.<br>Address on file | 42030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Daniel R.<br>Address on file | 42031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparks, Elizabeth<br>Address on file | 42032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garland, Michael G.<br>Address on file | 42033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jane R.<br>Address on file | 42034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Kenneth L.<br>Address on file | 42035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Robert R.<br>Address on file | 42036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Earl L.<br>Address on file | 42037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Edward<br>Address on file | 42038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Claim docketed in error | 42039 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Flowers, Sr, Frederick R.<br>Address on file | 42040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Larry D.<br>Address on file | 42041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, Edward C. Address on file | 42042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foreman, Robert M. Address on file | 42043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Thomas W. Address on file | 42044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, Buryl L. Address on file | 42045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Calvin M. Address on file | 42046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Dale A. Address on file | 42047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elmore, William P. Address on file | 42048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flowers, Jr, Cobbin R. Address on file | 42049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Nelder A. Address on file | 42050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Earl R. Address on file | 42051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Gladys V. Address on file | 42052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sills, Ernest Address on file | 42053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Douglas A. Address on file | 42054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Jr, George Address on file | 42055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Craig S. Address on file | 42056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, James M. Address on file | 42057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Russell J.<br>Address on file | 42058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jr, Jessie<br>Address on file | 42059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Purcell<br>Address on file | 42060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forsythe, Jacob B.<br>Address on file | 42061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, Sylvia N.<br>Address on file | 42062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Richard H.<br>Address on file | 42063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Roger D.<br>Address on file | 42064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Thomas<br>Address on file | 42065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jackie R.<br>Address on file | 42066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Henry O.<br>Address on file | 42067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ensley, Louis B.<br>Address on file | 42068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Raleigh R.<br>Address on file | 42069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Eddie J.<br>Address on file | 42070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Robert W.<br>Address on file | 42071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_02146<br>Address on file | 42072 | 3/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, George W.<br>Address on file | 42073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Isaac S.<br>Address on file | 42074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fearrington, William E.<br>Address on file | 42075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flood, Jr, Henry Gorden<br>Address on file | 42076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Gary W.<br>Address on file | 42077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Francis, Grayson E.<br>Address on file | 42078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Arnold O.<br>Address on file | 42079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Godfrey, Gordon A.<br>Address on file | 42080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Richard W.<br>Address on file | 42081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Lillian<br>Address on file | 42082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Earnest  L.<br>Address on file | 42083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elwood, Frederick R.<br>Address on file | 42084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Francis, David L.<br>Address on file | 42085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Pollard C.<br>Address on file | 42086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eaton, R.M.<br>Address on file | 42087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Keefe M.<br>Address on file | 42088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foretich, Jr, Joseph G.<br>Address on file | 42089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferbee, Lawrence C. Address on file | 42090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Reuben A. Address on file | 42091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gopie, Ralph Address on file | 42092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Jr, Edward L. Address on file | 42093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flippen, Jr, James Address on file | 42094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Mary E. Address on file | 42095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spicer, Dorothy L. Address on file | 42096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forrest, Sr, Jerry D. Address on file | 42097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, James M. Address on file | 42098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Pernell D. Address on file | 42099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Melvin L. Address on file | 42100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_00134 Address on file | 42101 | 3/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Osmond, Alfred F. Address on file | 42102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Warrington Address on file | 42103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody's Investors Service, Inc. Address on file | 42104 | 3/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Smith, Sr, Raymond V. Address on file | 42105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Sr, William H.<br>Address on file | 42106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Magdalene<br>Address on file | 42107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Norris H.<br>Address on file | 42108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gough, Clarence<br>Address on file | 42109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_49629<br>Address on file | 42110 | 3/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frame, Larry<br>Address on file | 42111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 42112 | 3/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Flythe, Harvey H.<br>Address on file | 42113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Steward J.<br>Address on file | 42114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas B.<br>Address on file | 42115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, Calvin<br>Address on file | 42116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonzales, Patricia<br>Address on file | 42117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton Q.<br>Address on file | 42118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Stephen V.<br>Address on file | 42119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, James M.<br>Address on file | 42120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Donald<br>Address on file | 42121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Clarice H.<br>Address on file | 42122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonzalez, Santiago<br>Address on file | 42123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Mamie<br>Address on file | 42124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxworth, John E.<br>Address on file | 42125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Sr, James H.<br>Address on file | 42126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Jr, Odell<br>Address on file | 42127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frederick, Claude E.<br>Address on file | 42128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William B.<br>Address on file | 42129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley L.<br>Address on file | 42130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, John A.<br>Address on file | 42131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, William G.<br>Address on file | 42132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennoy, Roosevelt<br>Address on file | 42133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Troy W.<br>Address on file | 42134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, McDale<br>Address on file | 42135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Stanley W.<br>Address on file | 42136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Donald L.<br>Address on file | 42137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald, James A. Address on file | 42138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gambrill, Irvin Address on file | 42139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grantum, Marvin Address on file | 42140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Joseph G. Address on file | 42141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42142 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Gay, William J. Address on file | 42143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Jr, George D. Address on file | 42144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Walter F. Address on file | 42145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otter, Richard J. Address on file | 42146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynne, Thurman L. Address on file | 42147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smiddy, Sr, Charles W. Address on file | 42148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fuller, Jr, Clifford R. Address on file | 42149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, Dotress Address on file | 42150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farries, David R. Address on file | 42151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiman, Jack D. Address on file | 42152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowlkes, John M. Address on file | 42153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graveley, Melba D. Address on file | 42154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slayton, Linwood P. Address on file | 42155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Franklin, Curtis L. Address on file | 42156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eppard, Ronald E. Address on file | 42157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodwyn, Wendell Address on file | 42158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frascketti, Jr, Salvatore A. Address on file | 42159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smoot, Paul L. Address on file | 42160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Kerry C. Address on file | 42161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoadley, Sr, Douglas C. Address on file | 42162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Ronald P. Address on file | 42163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| George, Sr, David J. Address on file | 42164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Elouise C. Address on file | 42165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, William M. Address on file | 42166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr, David R. Address on file | 42167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, David Address on file | 42168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Sr, Fletcher J. Address on file | 42169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Randolph C. Address on file | 42170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hewett, Elex J. Address on file | 42171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Sr, Lenious C. Address on file | 42172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Mary E. Address on file | 42173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr., Raymond P. Address on file | 42174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williamson, George A. Address on file | 42175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foxe, Robert L. Address on file | 42176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleet, Jr, Charles P. Address on file | 42177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Sarah M. Address on file | 42178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, William L. Address on file | 42179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, James E. Address on file | 42180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, James M. Address on file | 42181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Vinnie Address on file | 42182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughan, Elijah J. Address on file | 42183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Jr, Doyle G. Address on file | 42184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultonberger, Sr, Joseph V. Address on file | 42185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Eunice P. Address on file | 42186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Leonard W.<br>Address on file | 42187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Lucy<br>Address on file | 42188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ealey, Phyllis<br>Address on file | 42189 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweeney, Beverly J.<br>Address on file | 42190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Noah<br>Address on file | 42191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Tyrone O.<br>Address on file | 42192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Sr, Willie<br>Address on file | 42193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jesse<br>Address on file | 42194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Jr, Charles Y.<br>Address on file | 42195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Georgia A.<br>Address on file | 42196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Cornelia W.<br>Address on file | 42197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Elijah J.<br>Address on file | 42198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, James A.<br>Address on file | 42199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, John E<br>Address on file | 42200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Cleveland L.<br>Address on file | 42201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Robert C.<br>Address on file | 42202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Milton W.<br>Address on file | 42203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Friedman, Tyrone<br>Address on file | 42204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster Sr, James C.<br>Address on file | 42205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Rose L.<br>Address on file | 42206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grant, Percell<br>Address on file | 42207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franceschi, Joseph D.<br>Address on file | 42208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Walfred<br>Address on file | 42209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Franklin, Ronald J.<br>Address on file | 42210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fox, Donald L.<br>Address on file | 42211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Charlie<br>Address on file | 42212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald W.<br>Address on file | 42213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holman, Steven L.<br>Address on file | 42214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frazier, Josiah O.<br>Address on file | 42215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, John L.<br>Address on file | 42216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Kim M.<br>Address on file | 42217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, George P.<br>Address on file | 42218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garland, Leonard C. Address on file | 42219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, William C. Address on file | 42220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Emanuel D. Address on file | 42221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Elmer C. Address on file | 42222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Edward W. Address on file | 42223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Elbert H. Address on file | 42224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foust, Phyllis Address on file | 42225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Gregory L. Address on file | 42226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Julius Address on file | 42227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmore, Johnnie L. Address on file | 42228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Jr Paul Address on file | 42229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Terry C. Address on file | 42230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Hattie M. Address on file | 42231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foy, Geraldine K. Address on file | 42232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leroy A. Address on file | 42233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Givens, Jr, Thomas Address on file | 42234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald, John W. Address on file | 42235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wall, John E. Address on file | 42236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fox, Jr, William D. Address on file | 42237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Larry D. Address on file | 42238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, William E. Address on file | 42239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Rosemary Address on file | 42240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spears, Earnestine C. Address on file | 42241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, Edward H. Address on file | 42242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spivey, Jr, Melvin L. Address on file | 42243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sparks, Sr, James O. Address on file | 42244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ivey, Sr, Theodore R. Address on file | 42245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| France, Gernie P. Address on file | 42246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Sadie J. Address on file | 42247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Peggy Address on file | 42248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Charles H. Address on file | 42249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Arizona L. Address on file | 42250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godsey, Melvin T. Address on file | 42251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparrow, Doris A. Address on file | 42252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Gary S. Address on file | 42253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Billy R. Address on file | 42254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campoy, Albert Address on file | 42255 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stafford, Donald M. Address on file | 42256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Carey D. Address on file | 42257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gass, Joseph Address on file | 42258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Jr, Herman Address on file | 42259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Tommy R. Address on file | 42260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Dorothy E. Address on file | 42261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, E. E. Address on file | 42262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Wayne G. Address on file | 42263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shepherd, Jr., Collins J. Address on file | 42264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Roger Address on file | 42265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, James E. Address on file | 42266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orie, Sr, Daniel T. Address on file | 42267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Elizabeth N Address on file | 42268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speller, Nathaniel Address on file | 42269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Felix E. Address on file | 42270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gloria J. Address on file | 42271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Osborne, Warren W. Address on file | 42272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Elizabeth E. Address on file | 42273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gabriel, Jr, John H. Address on file | 42274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldstone, Daniel Address on file | 42275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Nathaniel Address on file | 42276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, George D. Address on file | 42277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Kenneth E. Address on file | 42278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Jr., Willard B. Address on file | 42279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, John E. Address on file | 42280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sandra Dear on behalf of Earlene Dear Address on file | 42281 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flemming, Sr, Steven E. Address on file | 42282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanley, Bernard<br>Address on file | 42283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, John Lee<br>Address on file | 42284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fraley, Philip J.<br>Address on file | 42285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr, John L.<br>Address on file | 42286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Marlin<br>Address on file | 42287 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everette, McCoy P.<br>Address on file | 42288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freerksen, Russell D.<br>Address on file | 42289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Harold C.<br>Address on file | 42290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gregory<br>Address on file | 42291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman Jr, Thurman L.<br>Address on file | 42292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James E.<br>Address on file | 42293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foskey, William H.<br>Address on file | 42294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr Robert H.<br>Address on file | 42295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonglewski, Margaret H.<br>Address on file | 42296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Gary L.<br>Address on file | 42297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Charlie V.<br>Address on file | 42298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Mildred I. Address on file | 42299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Sr, Charles W. Address on file | 42300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultz, Cynthia A. Address on file | 42301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, James F. Address on file | 42302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Melvin T. Address on file | 42303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Loretta M. Address on file | 42304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gainey, Russell B. Address on file | 42305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Folio Sr, Kenneth P. G. Address on file | 42306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight, Michael Lee Address on file | 42307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Vernon Address on file | 42308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunn, Howard M. Address on file | 42309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Young L. Address on file | 42310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James R. Address on file | 42311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42312 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Goodman, Philip L. Address on file | 42313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Franklin S. Address on file | 42314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, Walter J. Address on file | 42315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spragan, Jr., James<br>Address on file | 42316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stadler, Janice C.<br>Address on file | 42317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Delois<br>Address on file | 42318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Vermont W.<br>Address on file | 42319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, James L.<br>Address on file | 42320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunter, Shirley Ann<br>Address on file | 42321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Mary L.<br>Address on file | 42322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fussell, III, Dewey  T.<br>Address on file | 42323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Johnnie<br>Address on file | 42324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slayton, Lewis E.<br>Address on file | 42325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Jane S.<br>Address on file | 42326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Clarence W.<br>Address on file | 42327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hadley, Sr, Ravanna H.<br>Address on file | 42328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Dorothy M.<br>Address on file | 42329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Raymond<br>Address on file | 42330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Len K.<br>Address on file | 42331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulmore, Sr, Manzy<br>Address on file | 42332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Miles E.<br>Address on file | 42333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Leroy<br>Address on file | 42334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Elzie A.<br>Address on file | 42335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Randall F.<br>Address on file | 42336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Morgan<br>Address on file | 42337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Sr, Alvin B.<br>Address on file | 42338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spake, William N.<br>Address on file | 42339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gatling, Leslie D.<br>Address on file | 42340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Sr, Cola C.<br>Address on file | 42341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Edsel A.<br>Address on file | 42342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Dorsey<br>Address on file | 42343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallion, Morris<br>Address on file | 42344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett-Smero, Wendy L.<br>Address on file | 42345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, Ronald L.<br>Address on file | 42346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William<br>Address on file | 42347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glover, Jr , Cornelius W. Address on file | 42348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department Address on file | 42349 | 3/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stewart, Ruth H. Address on file | 42350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gale, III, Nathaniel R. Address on file | 42351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Easto, Michael P. Address on file | 42352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Horace T. Address on file | 42353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gore, Sr, Wilbert C. Address on file | 42354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department Address on file | 42355 | 3/16/2021 | INO Therapeutics LLC | $120.00 | $0.00 | | | | $120.00 |
| Goings, Harry J. Address on file | 42356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mattson, Brian Address on file | 42357 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garner, Lutie Address on file | 42358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffith, Peter Address on file | 42359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Robert N. Address on file | 42360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parham, James T. Address on file | 42361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James W. Address on file | 42362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Jessie L. Address on file | 42363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainey, Sr, Ferenzo G. Address on file | 42364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, William W. Address on file | 42365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, III, Howard F. Address on file | 42366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Richard D. Address on file | 42367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Parker, James W. Address on file | 42368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Sr, James E. Address on file | 42369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fortney, Robert A. Address on file | 42370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walston, Lemmie Address on file | 42371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanfield, Lucious D. Address on file | 42372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, James T. Address on file | 42373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sothen, Denver L. Address on file | 42374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walthour, Ernest Address on file | 42375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanton, Mable Address on file | 42376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, James L. Address on file | 42377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stadler, Doris M. Address on file | 42378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owen, James H. Address on file | 42379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardrick, Lethaniel<br>Address on file | 42380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, Linwood G.<br>Address on file | 42381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Pinkney L.<br>Address on file | 42382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Jimmy<br>Address on file | 42383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Lucy<br>Address on file | 42384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stephens, James R.<br>Address on file | 42385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Hubert N.<br>Address on file | 42386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Charles W.<br>Address on file | 42387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Overman, Jr, Leonard W.<br>Address on file | 42388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Lawrence C.<br>Address on file | 42389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ruben M.<br>Address on file | 42390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, Ronald J.<br>Address on file | 42391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Gary N.<br>Address on file | 42392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert L.<br>Address on file | 42393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jr, Hailoves<br>Address on file | 42394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Willie J.<br>Address on file | 42395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallamore, Calvin J. Address on file | 42396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Raeford E. Address on file | 42397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fullwood, Sr, Naconiel E. Address on file | 42398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Maynard T. Address on file | 42399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Howard D. Address on file | 42400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Linda D. Address on file | 42401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, David L. Address on file | 42402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Cardell S. Address on file | 42403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garnett, Jr, William H. Address on file | 42404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Robert B. Address on file | 42405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sterne, Joseph H. Address on file | 42406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Evelyn M. Address on file | 42407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, John C. Address on file | 42408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Conrad E. Address on file | 42409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumner, Ruth Address on file | 42410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staten, Ralph W. Address on file | 42411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Robert C. Address on file | 42412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Ronald J. Address on file | 42413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Solomon, Willie L. Address on file | 42414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Ervin Address on file | 42415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spivey, John L. Address on file | 42416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, George C. Address on file | 42417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harold, Clemet C. Address on file | 42418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oglesby, Bobby G. Address on file | 42419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Floyd D. Address on file | 42420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight Jr, Charlie V. Address on file | 42421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stocks, Bobby R. Address on file | 42422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tatum, Elmer R. Address on file | 42423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, John R. Address on file | 42424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harper, Herbert W. Address on file | 42425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Johnnie R. Address on file | 42426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Thomasine Address on file | 42427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Grant<br>Address on file | 42428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Edward W.<br>Address on file | 42429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James I.<br>Address on file | 42430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston Jr, James A.<br>Address on file | 42431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gerlock, Donna C.<br>Address on file | 42432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Willie M.<br>Address on file | 42433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Charlie J.<br>Address on file | 42434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Sr, Linwood T.<br>Address on file | 42435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas, Ethel M.<br>Address on file | 42436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haltiwanger, Solomon D.<br>Address on file | 42437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, LaVerne<br>Address on file | 42438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Ordre<br>Address on file | 42439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Wesley C.<br>Address on file | 42440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Milford C.<br>Address on file | 42441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Cornelius<br>Address on file | 42442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Dennis M.<br>Address on file | 42443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrave, Jr, Malachi L.<br>Address on file | 42444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Jr, Gladie A.<br>Address on file | 42445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tarlton, Eugene A.<br>Address on file | 42446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Palin, Larry E.<br>Address on file | 42447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr, Dellmon P.<br>Address on file | 42448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hancock, Wilbur<br>Address on file | 42449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sykes, Sam<br>Address on file | 42450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orr, Everett A.<br>Address on file | 42451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Pinkey M.<br>Address on file | 42452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, Pattie A.<br>Address on file | 42453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nyman, Carl M.<br>Address on file | 42454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, John M.<br>Address on file | 42455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Linwood F.<br>Address on file | 42456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gielner, Ronald J.<br>Address on file | 42457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ogden, Bonnie S.<br>Address on file | 42458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, William<br>Address on file | 42459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gelhaus, Kenneth J.<br>Address on file | 42460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Barbie L.<br>Address on file | 42461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert C.<br>Address on file | 42462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tellington, Clifton<br>Address on file | 42463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gettier, Joseph P.<br>Address on file | 42464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Allen R.<br>Address on file | 42465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stroble, Javin<br>Address on file | 42466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Sherrille D.<br>Address on file | 42467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horn, Margaret<br>Address on file | 42468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imes, Willie M.<br>Address on file | 42469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gary Jr, Harry A.<br>Address on file | 42470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gatling, Roosevelt<br>Address on file | 42471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Willie L.<br>Address on file | 42472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrison, David O.<br>Address on file | 42473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, Jerline S.<br>Address on file | 42474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stroop, Gerald S.<br>Address on file | 42475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Jane A.<br>Address on file | 42476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Robert H.<br>Address on file | 42477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Willie J.<br>Address on file | 42478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiger, Nita F.<br>Address on file | 42479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Robert L.<br>Address on file | 42480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Cora<br>Address on file | 42481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Freeman T.<br>Address on file | 42482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Frank A.<br>Address on file | 42483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Willie A.<br>Address on file | 42484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stubbs, Bernard<br>Address on file | 42485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, James J.<br>Address on file | 42486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gattus, Jr, John M.<br>Address on file | 42487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Johnny E.<br>Address on file | 42488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Christine C.<br>Address on file | 42489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr., Christopher A.<br>Address on file | 42490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gransee, Sr, William G.<br>Address on file | 42491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Earl S. Address on file | 42492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, Deloris M. Address on file | 42493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Donald E. Address on file | 42494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Christopher E. Address on file | 42495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Curtis L. Address on file | 42496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Elisha J. Address on file | 42497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Richard D. Address on file | 42498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Earnest P. Address on file | 42499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| High, Delmarie O. Address on file | 42500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Samuel Address on file | 42501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taybron, Elmo Address on file | 42502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Lelar G. Address on file | 42503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, William E. Address on file | 42504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Addison Address on file | 42505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nickelson, Edward A. Address on file | 42506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Gary W. Address on file | 42507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nix, William H. Address on file | 42508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Coral Address on file | 42509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Claude T. Address on file | 42510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lee A. Address on file | 42511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Jr, Joseph H. Address on file | 42512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James Address on file | 42513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Jr, Abe Address on file | 42514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Horace Address on file | 42515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Charles L. Address on file | 42516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Columbus Address on file | 42517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Vasilios Address on file | 42518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Bernice M Address on file | 42519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Pernell Address on file | 42520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Fred L. Address on file | 42521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, James T. Address on file | 42522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sophia M. Address on file | 42523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyman, William A. Address on file | 42524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Sr, William B. Address on file | 42525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Betty A. Address on file | 42526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, William C. Address on file | 42527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Julious Address on file | 42528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., William E. Address on file | 42529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terrell, Jr, Herman Address on file | 42530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Walter V. Address on file | 42531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter Address on file | 42532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thigpen, Milton L. Address on file | 42533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Elwood Address on file | 42534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Moses Address on file | 42535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Calvin Address on file | 42536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Jr, Clarence E. Address on file | 42537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Bryant Address on file | 42538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jr, Garland R. Address on file | 42539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Frederick L.<br>Address on file | 42540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph D.<br>Address on file | 42541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Herbert<br>Address on file | 42542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Leon<br>Address on file | 42543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Philip W.<br>Address on file | 42544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Robert L.<br>Address on file | 42545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr, Clarence Z.<br>Address on file | 42546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Thomas E.<br>Address on file | 42547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Sr, John W.<br>Address on file | 42548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jonathan<br>Address on file | 42549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd<br>Address on file | 42550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Raymond R.<br>Address on file | 42551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overman, Ernest R.<br>Address on file | 42552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Jr, Clarence J.<br>Address on file | 42553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glasgow, Russell S.<br>Address on file | 42554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gleason, Margie A.<br>Address on file | 42555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Harry D. Address on file | 42556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Kenneth J. Address on file | 42557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Linda M. Address on file | 42558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Sr, Rogers A. Address on file | 42559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glover, Sr, Edward L. Address on file | 42560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godwin, Vernon L. Address on file | 42561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, William L. Address on file | 42562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goins, James C. Address on file | 42563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goins, Margaret Address on file | 42564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goldian, John V. Address on file | 42565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goldys, Jerry F. Address on file | 42566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golis, John A. Address on file | 42567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gomez, Ronald K. Address on file | 42568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonshor, Irene C. Address on file | 42569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jerry A. Address on file | 42570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jr, Lee Address on file | 42571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gooden Sr., Wilbert L. Address on file | 42572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Glendon A. Address on file | 42573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Iris I. Address on file | 42574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodman, Jr., Waverly Address on file | 42575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Leonard A. Address on file | 42576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Milton E. Address on file | 42577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Sr, Jerry L. Address on file | 42578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Sr, Richard Address on file | 42579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, William E. Address on file | 42580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goods, John T. Address on file | 42581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodwin, Cal D. Address on file | 42582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodwyn, Nathaniel Address on file | 42583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gordon, Jr., Earl T. Address on file | 42584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gore, Edward M. Address on file | 42585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gotinsky, Ernest W. Address on file | 42586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grace, Lillie W. Address on file | 42587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, James<br>Address on file | 42588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Jr, Johnnie<br>Address on file | 42589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Walter H.<br>Address on file | 42590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graham, William E.<br>Address on file | 42591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Granger, Sr, Andrew P.<br>Address on file | 42592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Joe L.<br>Address on file | 42593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Joseph M.<br>Address on file | 42594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, William M.<br>Address on file | 42595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Merriel J.<br>Address on file | 42596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Raleigh H.<br>Address on file | 42597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Roy L.<br>Address on file | 42598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Ervin T.<br>Address on file | 42599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Herbert O.<br>Address on file | 42600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Jr., George<br>Address on file | 42601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graves, Marvin L.<br>Address on file | 42602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graves, Sr, Leon S.<br>Address on file | 42603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Terry O.<br>Address on file | 42604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Vernon M.<br>Address on file | 42605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Walter J.<br>Address on file | 42606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graybill, Jr., Russell M.<br>Address on file | 42607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Franklin D.<br>Address on file | 42608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, George A.<br>Address on file | 42609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Howard D.<br>Address on file | 42610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James D.<br>Address on file | 42611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, John A.<br>Address on file | 42612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Hyman M.<br>Address on file | 42613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tidwell, Johnnie M.<br>Address on file | 42614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tichenor, Allyne B.<br>Address on file | 42615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Bradford<br>Address on file | 42616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Otis<br>Address on file | 42617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr, Walter O.<br>Address on file | 42618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thompson, Leroy<br>Address on file | 42619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Jr, William N. Address on file | 42620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Justin Address on file | 42621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Mitchell P. Address on file | 42622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr, John E. Address on file | 42623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Otis B. Address on file | 42624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Robert L. Address on file | 42625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gary, Sr., Larry L. Address on file | 42626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, William T. Address on file | 42627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Theressia R. Address on file | 42628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Calvin W. Address on file | 42629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edward C. Address on file | 42630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Emory L. Address on file | 42631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Freeman Address on file | 42632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Harold R. Address on file | 42633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Harold W. Address on file | 42634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Jr, James R. Address on file | 42635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Loretta<br>Address on file | 42636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Sammie L.<br>Address on file | 42637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenfelder, Robert C.<br>Address on file | 42638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greenfelder, Robert E.<br>Address on file | 42639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Herman E.<br>Address on file | 42640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, John H.<br>Address on file | 42641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenhill, Sr, James H.<br>Address on file | 42642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenhow, Catherine E.<br>Address on file | 42643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James G.<br>Address on file | 42644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Joseph<br>Address on file | 42645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Jr, Joseph R.<br>Address on file | 42646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr., Samuel<br>Address on file | 42647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Watkins<br>Address on file | 42648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Aubrey<br>Address on file | 42649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gunter, K. H.<br>Address on file | 42650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gunter, Roy<br>Address on file | 42651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupton, Louis L. Address on file | 42652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, William G. Address on file | 42653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Lloyd L. Address on file | 42654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Horace L. Address on file | 42655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hairston, Eleanor E. Address on file | 42656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Ezekiel Address on file | 42657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hairston, William C. Address on file | 42658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thornton, Jerry A. Address on file | 42659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haley, Norman J. Address on file | 42660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Ervin Address on file | 42661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haller, Wayne D. Address on file | 42662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jr., George M. Address on file | 42663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin N. Address on file | 42664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lendell B. Address on file | 42665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toland, Hosea Address on file | 42666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lorraine Address on file | 42667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Rodell W. Address on file | 42668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Roberta Address on file | 42669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Vernon A. Address on file | 42670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Sr, Lionel L. Address on file | 42671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammerbacker, Jr., Charles C. Address on file | 42672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hammer, I, James C. Address on file | 42673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Handy, Sr., James A. Address on file | 42674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Threatt, Willie J. Address on file | 42675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Leon A. Address on file | 42676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, David A. Address on file | 42677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, M. D. Address on file | 42678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Horton, Joseph C. Address on file | 42679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thrower, James W. Address on file | 42680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Ronald C. Address on file | 42681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Joseph H. Address on file | 42682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Ernest F. Address on file | 42683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary, Lawrence T. Address on file | 42684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Melvin L. Address on file | 42685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Richard L. Address on file | 42686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Margaret E. Address on file | 42687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Dorothy W. Address on file | 42688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Douglas S. Address on file | 42689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Jr., Eugene Address on file | 42690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, Jessie L. Address on file | 42691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Levi B. Address on file | 42692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Jr, John E. Address on file | 42693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling, Jr, Roland A. Address on file | 42694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Otis L. Address on file | 42695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Stanley L. Address on file | 42696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Jr, Clarence W. Address on file | 42697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, William C. Address on file | 42698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbetts, Gregory W. Address on file | 42699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Frances A. Address on file | 42700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Genus, Sr, James H. Address on file | 42701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Jr, Samuel Address on file | 42702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, III, James L Address on file | 42703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James M. Address on file | 42704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gayle, Charles Address on file | 42705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Becker, Norman Address on file | 42706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Gloria J. Address on file | 42707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylor, Jr, Marvin A. Address on file | 42708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Herman Address on file | 42709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Lawrence L. Address on file | 42710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jeffery Address on file | 42711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopson, Melvin E. Address on file | 42712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eberling, Deborah Address on file | 42713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, Sr, George E. Address on file | 42714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Frances A. Address on file | 42715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underdue, Ernest<br>Address on file | 42716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillar, James E.<br>Address on file | 42717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Jr, William H.<br>Address on file | 42718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Mary H.<br>Address on file | 42719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddings, Ronald<br>Address on file | 42720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gephardt, Jr, Joseph R.<br>Address on file | 42721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas, Sr, Franklin<br>Address on file | 42722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| German, Gustav C.<br>Address on file | 42723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Robert E.<br>Address on file | 42724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Gary W.<br>Address on file | 42725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Roy<br>Address on file | 42726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horan, Patrick M.<br>Address on file | 42727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ernest O.<br>Address on file | 42728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles-Gamble, Joan C.<br>Address on file | 42729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbs, James C.<br>Address on file | 42730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Sr, Ronald A.<br>Address on file | 42731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopson, William R. Address on file | 42732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Larry A. Address on file | 42733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Henry J. Address on file | 42734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, William B Address on file | 42735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Thomas E Address on file | 42736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Sr, Sclester Address on file | 42737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmore, Leroy D. Address on file | 42738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillery, Roland Address on file | 42739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valler, Eutha M. Address on file | 42740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Jr, Collins W. Address on file | 42741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heinze, Crandell H. Address on file | 42742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Harry C. Address on file | 42743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Kenneth Address on file | 42744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Virginia B. Address on file | 42745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Raymond M. Address on file | 42746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Makley, Robert Address on file | 42747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Clarence T. Address on file | 42748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, James M Address on file | 42749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald E. Address on file | 42750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Dottie Address on file | 42751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, William B. Address on file | 42752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Fred D. Address on file | 42753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton, Francis Address on file | 42754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greer, Tommy D. Address on file | 42755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ruth Address on file | 42756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Geraldine H. Address on file | 42757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunter, Jr, Walter E. Address on file | 42758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskie, James R. Address on file | 42759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jr, Jack Address on file | 42760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Herbert L. Address on file | 42761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Purnell W. Address on file | 42762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ivan T. Address on file | 42763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, James G. Address on file | 42764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Sr, Joseph P. Address on file | 42765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, James H. Address on file | 42766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Joe J. Address on file | 42767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, John T. Address on file | 42768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Doris P. Address on file | 42769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koepke, Perry Address on file | 42770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr, James P. Address on file | 42771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr., John A. Address on file | 42772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henson, Rodney W. Address on file | 42773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Johnnie L. Address on file | 42774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harding, Joseph Address on file | 42775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Jr, William A. Address on file | 42776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr., Luke M. Address on file | 42777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Johnny L. Address on file | 42778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Joseph H. Address on file | 42779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Julie B.<br>Address on file | 42780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hildebrand, David M.<br>Address on file | 42781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Sr, Vernon<br>Address on file | 42782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gump, Cecil R.<br>Address on file | 42783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Irene<br>Address on file | 42784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hare, Roy W.<br>Address on file | 42785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Leon R.<br>Address on file | 42786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, Britten V.<br>Address on file | 42787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Ernest M.<br>Address on file | 42788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hare, Ronald D.<br>Address on file | 42789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Jr, Richard M.<br>Address on file | 42790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McDonough, Michael<br>Address on file | 42791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James E.<br>Address on file | 42792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrove, Clifton<br>Address on file | 42793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Herman L.<br>Address on file | 42794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hargrove, Jr, Walter<br>Address on file | 42795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Mary A. Address on file | 42796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Jimmy L. Address on file | 42797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Sr, James E. Address on file | 42798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sylvia E. Address on file | 42799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmons, Sarah I. Address on file | 42800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Pauline O. Address on file | 42801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Paul N. Address on file | 42802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jodie Address on file | 42803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| House, Edwin C. Address on file | 42804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Peter W. Address on file | 42805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mauk, James Address on file | 42806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert L. Address on file | 42807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mohr, Mary Address on file | 42808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, John Address on file | 42809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt M. Address on file | 42810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Louis Address on file | 42811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Saint John<br>Address on file | 42812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mishak, Wanda<br>Address on file | 42813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William L.<br>Address on file | 42814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 42815 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Cooper, Edwin<br>Address on file | 42816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Cornelius J.<br>Address on file | 42817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tipton, Donald W.<br>Address on file | 42818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleetwood, Jr, Herman W.<br>Address on file | 42819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grifin, Leon<br>Address on file | 42820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinchman, Gregory J.<br>Address on file | 42821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sr., James E.<br>Address on file | 42822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faris, Ron<br>Address on file | 42823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr, James N.<br>Address on file | 42824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tise, Jr, Thomas H.<br>Address on file | 42825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Kenneth A.<br>Address on file | 42826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Thelma D.<br>Address on file | 42827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Fred D.<br>Address on file | 42828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sr, McKenzie<br>Address on file | 42829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleetwood, Melvin<br>Address on file | 42830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr., William N.<br>Address on file | 42831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Marvin<br>Address on file | 42832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Shirley J.<br>Address on file | 42833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William<br>Address on file | 42834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Sr, Ronald E.<br>Address on file | 42835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazel, Johnson<br>Address on file | 42836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Major J.<br>Address on file | 42837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr, Wayne A<br>Address on file | 42838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Virginia M.<br>Address on file | 42839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Delmar L.<br>Address on file | 42840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hansford, Jr, Robert M.<br>Address on file | 42841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Wendell<br>Address on file | 42842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrup, Samuel K.<br>Address on file | 42843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobson, Jr, Sylvester L.<br>Address on file | 42844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Vernon J. Address on file | 42845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hart, Jr, William I. Address on file | 42846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Headrick, Mildred A. Address on file | 42847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Jr, William B. Address on file | 42848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodge, Lonzo D. Address on file | 42849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Luther E. Address on file | 42850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wallace L. Address on file | 42851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartman, James J. Address on file | 42852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartsfield, Connie M. Address on file | 42853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Jr, Cornelius Address on file | 42854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Herbert S. Address on file | 42855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, James R. Address on file | 42856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Sr, Wilbert C. Address on file | 42857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoggard, Tommy F. Address on file | 42858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson Sr, Douglas G Address on file | 42859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartzheim, Louis M. Address on file | 42860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington, Jr, William F. Address on file | 42861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, William A. Address on file | 42862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charles E. Address on file | 42863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, Robert L. Address on file | 42864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Willie R. Address on file | 42865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, James M. Address on file | 42866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grove Sr, Charles E. Address on file | 42867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hastings, Betty E Address on file | 42868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hedgepeth, Carlton E. Address on file | 42869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hastings, David R. Address on file | 42870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sam A. Address on file | 42871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hatcher, Jerry V. Address on file | 42872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hogge, William H. Address on file | 42873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hendricks, George R. Address on file | 42874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatch, Jr., Charles E. Address on file | 42875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Curt D. Address on file | 42876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Helleon O. Address on file | 42877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Havard, Charles W. Address on file | 42878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, Graham M. Address on file | 42879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Daniel W. Address on file | 42880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes-Bey, Ronald S. Address on file | 42881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Sr, Foster Address on file | 42882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Lendsay W. Address on file | 42883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannah, Sr, Nathaniel E. Address on file | 42884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Jr, Sherman Address on file | 42885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Sr., Kelly M. Address on file | 42886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, William A. Address on file | 42887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Calvin C. Address on file | 42888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foye, Sr, Rudolph Address on file | 42889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herbert, Charlie L. Address on file | 42890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hayes, Michael E. Address on file | 42891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Moses Address on file | 42892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Segar J.<br>Address on file | 42893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, William L.<br>Address on file | 42894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Bobby R.<br>Address on file | 42895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herriot, Raymond B.<br>Address on file | 42896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayward, Elwood<br>Address on file | 42897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Grady L.<br>Address on file | 42898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayward, Leroy<br>Address on file | 42899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardison, Gertrude<br>Address on file | 42900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Sr., Lawrence L.<br>Address on file | 42901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gulden, Robert G.<br>Address on file | 42902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewitt, Sr, Roger C.<br>Address on file | 42903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopple, Edith C.<br>Address on file | 42904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Preston L.<br>Address on file | 42905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haywood, Cecil H.<br>Address on file | 42906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gordon, John E.<br>Address on file | 42907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Wesley E.<br>Address on file | 42908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Sr, Ronald L.<br>Address on file | 42909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, William<br>Address on file | 42910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Solomon Henry<br>Address on file | 42911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headley, Victor L.<br>Address on file | 42912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, James A.<br>Address on file | 42913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Richard A.<br>Address on file | 42914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, David L.<br>Address on file | 42915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Ronald E.<br>Address on file | 42916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James C.<br>Address on file | 42917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollimon, Lilton T.<br>Address on file | 42918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Ruby O.<br>Address on file | 42919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heath, Frank J.<br>Address on file | 42920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Frank<br>Address on file | 42921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath-Scruggs, Evelyn<br>Address on file | 42922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanson, Gladys E.<br>Address on file | 42923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Harry C.<br>Address on file | 42924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Sr, Clifton E. Address on file | 42925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Eddie L. Address on file | 42926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Heckstall, Willie A. Address on file | 42927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heil, Leo F. Address on file | 42928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Clarence J. Address on file | 42929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Mary A. Address on file | 42930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hornsby, Donald R. Address on file | 42931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin Sr, Hiawatha Address on file | 42932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heine, III, Joseph F. Address on file | 42933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry D. Address on file | 42934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Helms, Robert V. Address on file | 42935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgins, James D. Address on file | 42936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, James E. Address on file | 42937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Lonnie Address on file | 42938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Ruth W. Address on file | 42939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hempfer, Sr., Raymond F. Address on file | 42940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgins, Elton M. Address on file | 42941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Houck, Danny E. Address on file | 42942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, James E. Address on file | 42943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ginski, Robert J. Address on file | 42944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Benjamin F. Address on file | 42945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, John T. Address on file | 42946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Jr, Ernest H. Address on file | 42947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Frances L. Address on file | 42948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Kenneth L. Address on file | 42949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Funderburk, Ilease C. Address on file | 42950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houser, Charles P. Address on file | 42951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Charles B. Address on file | 42952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Leon Address on file | 42953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, James C. Address on file | 42954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Willie R. Address on file | 42955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendricks, Lois Address on file | 42956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Virginia<br>Address on file | 42957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Joe<br>Address on file | 42958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Herbert<br>Address on file | 42959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henning, Kenneth J.<br>Address on file | 42960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hensley, Ronald L.<br>Address on file | 42961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ossie, Marlene M.<br>Address on file | 42962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, John W.<br>Address on file | 42963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, James C.<br>Address on file | 42964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr, Oscar C.<br>Address on file | 42965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, John L.<br>Address on file | 42966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, John E.<br>Address on file | 42967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, III, Solomon H.<br>Address on file | 42968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Henry A.<br>Address on file | 42969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrey, Sr, Daryl M.<br>Address on file | 42970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Levi J.<br>Address on file | 42971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Charles E.<br>Address on file | 42972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Vincent I. Address on file | 42973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fountain, Jr, Franklin E. Address on file | 42974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Leon Address on file | 42975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, O C. Address on file | 42976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hernandez Sr., Donald G. Address on file | 42977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, James E. Address on file | 42978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Katie L. Address on file | 42979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Jr, Samuel M. Address on file | 42980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Jr, Edwin S. Address on file | 42981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irby, Marion A. Address on file | 42982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herring, Samuel Address on file | 42983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Overton, Jr, Robert Address on file | 42984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grogan, Robert E. Address on file | 42985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hyman, Sr., Alex A. Address on file | 42986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howell, Leroy Address on file | 42987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dudley, Jr, Claude Address on file | 42988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hester, Freddie N. Address on file | 42989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Harriett P. Address on file | 42990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, David N. Address on file | 42991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gregory, Edward O Address on file | 42992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, James L. Address on file | 42993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald G. Address on file | 42994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Gloria W. Address on file | 42995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewlin, Jr., Claude Address on file | 42996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frances A. Address on file | 42997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Thelma Address on file | 42998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Franklin R. Address on file | 42999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Franklin Address on file | 43000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Daniel O. Address on file | 43001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owings, Beatrice L. Address on file | 43002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas Address on file | 43003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Darrine L. Address on file | 43004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Robert E. Address on file | 43005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Frances B.J. Address on file | 43006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hugate, Silas R. Address on file | 43007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owney, John R. Address on file | 43008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, David Address on file | 43009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Freddie A. Address on file | 43010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sheldon L. Address on file | 43011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Darrell Address on file | 43012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyt, Richard I. Address on file | 43013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Jackie H. Address on file | 43014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollifield, Cassie Address on file | 43015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Geraldine Address on file | 43016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Michael T. Address on file | 43017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Ivan M. Address on file | 43018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Bobby A. Address on file | 43019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, John E. Address on file | 43020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, James J. Address on file | 43021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Theodore R. Address on file | 43022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Carl W. Address on file | 43023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noble, Roan J. Address on file | 43024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gantt, Harry V. Address on file | 43025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Henson L. Address on file | 43026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrington, Dennis J. Address on file | 43027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Stanley M. Address on file | 43028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Jr, Richard A. Address on file | 43029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, George Address on file | 43030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newman, Charles P. Address on file | 43031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, L. T. Address on file | 43032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, McCoy Address on file | 43033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huggett, Carroll W. Address on file | 43034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Huggins, Michael T. Address on file | 43035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Virgil L. Address on file | 43036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Jr, Claude<br>Address on file | 43037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John T.<br>Address on file | 43038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E.<br>Address on file | 43039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Frances Y.<br>Address on file | 43040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joseph Richard<br>Address on file | 43041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, III, Elton<br>Address on file | 43042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Larry G.<br>Address on file | 43043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torbit, Louis<br>Address on file | 43044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Charlie<br>Address on file | 43045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, William M.<br>Address on file | 43046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Dempsey<br>Address on file | 43047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, James E.<br>Address on file | 43048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holt, Gwen G.<br>Address on file | 43049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Herbert E.<br>Address on file | 43050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkes, Eddie M.<br>Address on file | 43051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, Frank N.<br>Address on file | 43052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey, Paul N. Address on file | 43053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Roy L. Address on file | 43054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, June Address on file | 43055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Charles E. Address on file | 43056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, Samuel Address on file | 43057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gafford, Horton E. Address on file | 43058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Allen J. Address on file | 43059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath, Jr, James C. Address on file | 43060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grove, J. Dennis Address on file | 43061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Bobby Address on file | 43062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Eddie L. Address on file | 43063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Bruce Address on file | 43064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Raymond L. Address on file | 43065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trezevant, Jerry Address on file | 43066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Warren L. Address on file | 43067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakley, Thomas Address on file | 43068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hester, Kenneth H<br>Address on file | 43069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Elsie L.<br>Address on file | 43070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honeyblue, William<br>Address on file | 43071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paige, Lawrence<br>Address on file | 43072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, James E.<br>Address on file | 43073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Charles W.<br>Address on file | 43074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Michael C.<br>Address on file | 43075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayton, Joseph F.<br>Address on file | 43076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henninger, Donald E.<br>Address on file | 43077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hannaman, Gerald M.<br>Address on file | 43078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Charles E.<br>Address on file | 43079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Wallace R.<br>Address on file | 43080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Franklin R.<br>Address on file | 43081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Robert J.<br>Address on file | 43082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilmer, Henry<br>Address on file | 43083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Edward G.<br>Address on file | 43084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Alvin L. Address on file | 43085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pankey, Jr, Freddie L. Address on file | 43086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Tuson Address on file | 43087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Betsy A. Address on file | 43088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaudreau, Sr, Charles H. Address on file | 43089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, William N. Address on file | 43090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paez, Mae D. Address on file | 43091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hutchins, Joanne M. Address on file | 43092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garris, Eddie L. Address on file | 43093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N. Address on file | 43094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Harris, Lee'Etta Address on file | 43095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Shirley Address on file | 43096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herr, John E. Address on file | 43097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jagdhuber, Regis L. Address on file | 43098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, James W. Address on file | 43099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Edmond Address on file | 43100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Clarence L. Address on file | 43101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Sr, Gregory I. Address on file | 43102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William D. Address on file | 43103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hulin, Jerry W. Address on file | 43104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilley, III, Charles D. Address on file | 43105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Wayne Address on file | 43106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Melvin E. Address on file | 43107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Lynn C. Address on file | 43108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Vincent L. Address on file | 43109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Nancy W. Address on file | 43110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lloyd F. Address on file | 43111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Roy L. Address on file | 43112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Jr, Bernard H. Address on file | 43113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, James L. Address on file | 43114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ruby Address on file | 43115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickelson, Andrew L. Address on file | 43116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Susie R. Address on file | 43117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr., Braska Address on file | 43118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Sr, Wilbert P. Address on file | 43119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinkle, Bryce E. Address on file | 43120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arvis W. Address on file | 43121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinnant, Dana F. Address on file | 43122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, James C. Address on file | 43123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Marie V. Address on file | 43124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Milton Address on file | 43125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, James A. Address on file | 43126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr., Billy C. Address on file | 43127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingoglia, Bartholomew T. Address on file | 43128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinzpeter, Richard C. Address on file | 43129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison Sr, Larry J. Address on file | 43130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Thomas Address on file | 43131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nettles, Sam R. Address on file | 43132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr., Norman D. Address on file | 43133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, James L. Address on file | 43134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Nancy M. Address on file | 43135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter, Wellington Address on file | 43136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Henry F. Address on file | 43137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Holley, Johnnie Address on file | 43138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, James L. Address on file | 43139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, William L. Address on file | 43140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Sr, Kenneth S. Address on file | 43141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Theodore L. Address on file | 43142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Higgs, Terry L. Address on file | 43143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Ervin Address on file | 43144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Sr., William P. Address on file | 43145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffler, Percell Address on file | 43146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Robert P. Address on file | 43147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Stephen M. Address on file | 43148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spady, Larry L. Address on file | 43149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, James H. Address on file | 43150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoggard, Gloria R. Address on file | 43151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Willie L. Address on file | 43152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hartley, Patricia G. Address on file | 43153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Lee O. Address on file | 43154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hillegass, Pearl E. Address on file | 43155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Jr, Kenneth H. Address on file | 43156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Coburn L. Address on file | 43157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hohn, Joseph H. Address on file | 43158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holden, Robert P. Address on file | 43159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clyde M. Address on file | 43160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holiman, James A. Address on file | 43161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Herbert L. Address on file | 43162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Clyde C. Address on file | 43163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Donald R. Address on file | 43164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Herman O. Address on file | 43165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, William T. Address on file | 43166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glass, William R. Address on file | 43167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, Jr., Samuel A. Address on file | 43168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Joseph E. Address on file | 43169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr., Richard L. Address on file | 43170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Ronnie J. Address on file | 43171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Eley M. Address on file | 43172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Milton M. Address on file | 43173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edward O. Address on file | 43174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Randolph D. Address on file | 43175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hosmer, Melvin H. Address on file | 43176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janiszewski, Charles J. Address on file | 43177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Eugene G. Address on file | 43178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Larry R. Address on file | 43179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, William H. Address on file | 43180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nixon, Alonzo<br>Address on file | 43181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ernest W.<br>Address on file | 43182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Brenda A.<br>Address on file | 43183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Richard P.<br>Address on file | 43184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley , Clyde M.<br>Address on file | 43185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hilliard, Robert L.<br>Address on file | 43186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hrisanthacopoulos, Paul S<br>Address on file | 43187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, John E.<br>Address on file | 43188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Sr, Eugene C.<br>Address on file | 43189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William M.<br>Address on file | 43190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hellems, Dorothy C.<br>Address on file | 43191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neil, Charles T.<br>Address on file | 43192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley Jr, Richard<br>Address on file | 43193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Mary L.<br>Address on file | 43194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hymes, Robert L.<br>Address on file | 43195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Sylvester G.<br>Address on file | 43196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, William P. Address on file | 43197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenlief, William B. Address on file | 43198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Walter R. Address on file | 43199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iacovazzi, James M. Address on file | 43200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollifield, Jr, William Address on file | 43201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holliman, Richard L. Address on file | 43202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutcheson, H. T. Address on file | 43203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Walter Address on file | 43204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holliman, Thomas E. Address on file | 43205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harshbarger, Harry R. Address on file | 43206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Donald A. Address on file | 43207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irwin, Donald E. Address on file | 43208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollingshead, Harry L. Address on file | 43209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, James Address on file | 43210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbern, Marlene H. Address on file | 43211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, James F. Address on file | 43212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thune, Jr, John G.<br>Address on file | 43213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Edward E.<br>Address on file | 43214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worthington, James L.<br>Address on file | 43215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Mary<br>Address on file | 43216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huffman, Earl<br>Address on file | 43217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, Mabel V.<br>Address on file | 43218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, George W.<br>Address on file | 43219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Nelson<br>Address on file | 43220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Etheridge, Ivin<br>Address on file | 43221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr., Leroy<br>Address on file | 43222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Alphonso J.<br>Address on file | 43223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Jr, Sidney F.<br>Address on file | 43224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, John R.<br>Address on file | 43225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Joseph G.<br>Address on file | 43226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, Lawrence<br>Address on file | 43227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Treadway, Jr, Paul E.<br>Address on file | 43228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hulvey, James F. Address on file | 43229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Julius T. Address on file | 43230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Robert D. Address on file | 43231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurley, Michael W. Address on file | 43232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Thomas R. Address on file | 43233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Allen O. Address on file | 43234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finch, James L. Address on file | 43235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, John W. Address on file | 43236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tonarelli, Sr, Ronald W. Address on file | 43237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falls, Floyd S. Address on file | 43238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Insley, Jr, Otis J. Address on file | 43239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ollie S. Address on file | 43240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fauntleroy, Sr, Horace Address on file | 43241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Charles B. Address on file | 43242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanlon, Patricia D. Address on file | 43243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Marie Address on file | 43244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fink, Sr, Fritz<br>Address on file | 43245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Charles T.<br>Address on file | 43246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herndon, Roger A.<br>Address on file | 43247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finn, Patrick N.<br>Address on file | 43248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Firman, William F.<br>Address on file | 43249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nole, Marcus<br>Address on file | 43250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Gertrude L.<br>Address on file | 43251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ireland, Donald S.<br>Address on file | 43252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Evelyn J.<br>Address on file | 43253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Jr, Willie E.<br>Address on file | 43254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Ernest R.<br>Address on file | 43255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, Claude C.<br>Address on file | 43256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Clark<br>Address on file | 43257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, Jessie S.<br>Address on file | 43258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Clarence B.<br>Address on file | 43259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, James L.<br>Address on file | 43260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Sr, Emmett W.<br>Address on file | 43261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Garrison, Clyde E.<br>Address on file | 43262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neill, Iva V.<br>Address on file | 43263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Walter J.<br>Address on file | 43264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, Thomas L.<br>Address on file | 43265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Charlotte L.<br>Address on file | 43266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Sr, Lee R.<br>Address on file | 43267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Jr., Henry<br>Address on file | 43268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gistedt, John J.<br>Address on file | 43269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 43270 | 3/16/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Goodwin, Marshall C.<br>Address on file | 43271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Horace<br>Address on file | 43272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holemon, Clarence L.<br>Address on file | 43273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Lamont D.<br>Address on file | 43274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green Sr, Lee E.<br>Address on file | 43275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nestor, Nancy L.<br>Address on file | 43276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Jr, Lawrence R.<br>Address on file | 43277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Willie B.<br>Address on file | 43278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Karen D.<br>Address on file | 43279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C.<br>Address on file | 43280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truhart, Tony<br>Address on file | 43281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, James<br>Address on file | 43282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffith, Charles D.<br>Address on file | 43283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Robert V.<br>Address on file | 43284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloman, Johnnie L.<br>Address on file | 43285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tolston, James A.<br>Address on file | 43286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nash, Renard L.<br>Address on file | 43287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomkowski, Noreen A.<br>Address on file | 43288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wagstaff, Flent<br>Address on file | 43289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomlin, Jr, Mills T.<br>Address on file | 43290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Henry L.<br>Address on file | 43291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iagulli, Jr, Raffaele P.<br>Address on file | 43292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toomer, Tony D.<br>Address on file | 43293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tostanoski, Louise L.<br>Address on file | 43294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Lee A.<br>Address on file | 43295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Joseph A.<br>Address on file | 43296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajbel, Raymond P.<br>Address on file | 43297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toth Sr., Thomas H.<br>Address on file | 43298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, Sr., Kenneth P.<br>Address on file | 43299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill Sr, Lawrence R<br>Address on file | 43300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Totten, George H.<br>Address on file | 43301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townes, George W.<br>Address on file | 43302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Jr, Levy P.<br>Address on file | 43303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Sr, Melvin C.<br>Address on file | 43304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Orr, Genevieve M.<br>Address on file | 43305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Carmella R.<br>Address on file | 43306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Joan D.<br>Address on file | 43307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Sr, William P.<br>Address on file | 43308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Larry<br>Address on file | 43309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert C.<br>Address on file | 43310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edith<br>Address on file | 43311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Sr, Edward L.<br>Address on file | 43312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townsend, Sr, Delbert R.<br>Address on file | 43313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Trainum Jr., Leith S<br>Address on file | 43314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Joseph<br>Address on file | 43315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Jerry D.<br>Address on file | 43316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Harold L.<br>Address on file | 43317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tracy, Sr, Billy R.<br>Address on file | 43318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Travers, Leon C.<br>Address on file | 43319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond L.<br>Address on file | 43320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Richard J.<br>Address on file | 43321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Traynham, William<br>Address on file | 43322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Leslie<br>Address on file | 43323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Robert E.<br>Address on file | 43324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Roger R. Address on file | 43325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Sr, Gene C. Address on file | 43326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Troy, Joseph B. Address on file | 43327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sarah M. Address on file | 43328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, John C.A. Address on file | 43329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelles, Dennis J. Address on file | 43330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trumble Jr., Harold C. Address on file | 43331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Willie H. Address on file | 43332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Charles H. Address on file | 43333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Jr, Isiah Address on file | 43334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Charles  C. Address on file | 43335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Hugo H. Address on file | 43336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Dawson Address on file | 43337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyner, Mollie B. Address on file | 43338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Isaiah Address on file | 43339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Jr, James M. Address on file | 43340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Sr., Thomas R.<br>Address on file | 43341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Iven E.<br>Address on file | 43342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, LaSalle<br>Address on file | 43343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Clinton M<br>Address on file | 43344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloman, Hurley L.<br>Address on file | 43345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Sherbie J.<br>Address on file | 43346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jonas<br>Address on file | 43347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haynes, Isaiah<br>Address on file | 43348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert D.<br>Address on file | 43349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Walter B.<br>Address on file | 43350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pack, John H.<br>Address on file | 43351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Rosa B.<br>Address on file | 43352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Johnny M.<br>Address on file | 43353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Robert M.<br>Address on file | 43354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Anderson L.<br>Address on file | 43355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ilioff, Alexander B.<br>Address on file | 43356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Garland W. Address on file | 43357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr., Lukie T. Address on file | 43358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upshur, William E. Address on file | 43359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Wanda D. Address on file | 43360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, James Address on file | 43361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Jr, Roland J. Address on file | 43362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nancy B. Address on file | 43363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jackie R. Address on file | 43364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Glenn Address on file | 43365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Johnnie Address on file | 43366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry R. Address on file | 43367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, John W. Address on file | 43368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurtt, Arthur Address on file | 43369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myles, Eugene Address on file | 43370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Jr., Thomas J. Address on file | 43371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vacovsky, Sr., Norman Address on file | 43372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Charles E.<br>Address on file | 43373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Richard L.<br>Address on file | 43374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Spencer<br>Address on file | 43375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Sr, Robert L.<br>Address on file | 43376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Eugene A<br>Address on file | 43377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert L.<br>Address on file | 43378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Nicky J.<br>Address on file | 43379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Max G.<br>Address on file | 43380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner Sr., Edward L.<br>Address on file | 43381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Samuel W.<br>Address on file | 43382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Mamie L.<br>Address on file | 43383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr, Lester T.<br>Address on file | 43384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, John W.<br>Address on file | 43385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Curley<br>Address on file | 43386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, William P.<br>Address on file | 43387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Norman L.<br>Address on file | 43388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vann, James D. Address on file | 43389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Levester Address on file | 43390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner Sr., Robert E. Address on file | 43391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hogge, Jr, Howard B. Address on file | 43392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hart, James E Address on file | 43393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Daniel M. Address on file | 43394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, George C. Address on file | 43395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, William A. Address on file | 43396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram, Richard O. Address on file | 43397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nasser, Gamal A. Address on file | 43398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold Address on file | 43399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Walter L Address on file | 43400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, George R. Address on file | 43401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Hollie Address on file | 43402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., Leonard A. Address on file | 43403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Richard T. Address on file | 43404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tynes, James L. Address on file | 43405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towler, Sr, Dwight F. Address on file | 43406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Lydell G. Address on file | 43407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Harold D. Address on file | 43408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Robert E. Address on file | 43409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Troy, Sr, James A. Address on file | 43410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcomb, Louis E. Address on file | 43411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr., George J. Address on file | 43412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Donald E. Address on file | 43413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Calvin Address on file | 43414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Derfy G. Address on file | 43415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Delores Ann Address on file | 43416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, William C. Address on file | 43417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Harold F. Address on file | 43418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Claudette J. Address on file | 43419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Eldridge A. Address on file | 43420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Curtis L.<br>Address on file | 43421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway III, William G.<br>Address on file | 43422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Veney, George R.<br>Address on file | 43423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ireson, Walter J.<br>Address on file | 43424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Alton<br>Address on file | 43425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Isaac<br>Address on file | 43426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Verlander, Jr, Robert B.<br>Address on file | 43427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Mary E.<br>Address on file | 43428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Willie C.<br>Address on file | 43429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hood, Jr., James<br>Address on file | 43430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lyle V.<br>Address on file | 43431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Sr, Lynn O.<br>Address on file | 43432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomczewski, George M.<br>Address on file | 43433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myrick, Fred L.<br>Address on file | 43434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Townsell, William C.<br>Address on file | 43435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hodge, Sr, Roy C.<br>Address on file | 43436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Glenn E. Address on file | 43437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Sr, Gerry A. Address on file | 43438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Luther C. Address on file | 43439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trattner, John M. Address on file | 43440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentine, Gary L. Address on file | 43441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes Jr, William B. Address on file | 43442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nassner, Gloria E. Address on file | 43443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Leonard I. Address on file | 43444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendrix, Ervin Address on file | 43445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Robert L. Address on file | 43446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Bob E. Address on file | 43447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr., Ronald D. Address on file | 43448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Voglino, Mae S. Address on file | 43449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, James Address on file | 43450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloway, John A. Address on file | 43451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Larry D. Address on file | 43452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Jr, Clarence R.<br>Address on file | 43453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Jr, John L.<br>Address on file | 43454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Sr, James M.<br>Address on file | 43455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, William H.<br>Address on file | 43456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, James O.<br>Address on file | 43457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford Jr., Lee<br>Address on file | 43458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Herbert<br>Address on file | 43459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vogler, Michael W.<br>Address on file | 43460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hart, Robert<br>Address on file | 43461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Ronald<br>Address on file | 43462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Gloria J.<br>Address on file | 43463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Larry T.<br>Address on file | 43464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jaranko, Harry G.<br>Address on file | 43465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Lizzie M.<br>Address on file | 43466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Allen R.<br>Address on file | 43467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edward E.<br>Address on file | 43468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Timothy<br>Address on file | 43469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Clifton G.<br>Address on file | 43470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Sr, Theodore R.<br>Address on file | 43471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, William H.<br>Address on file | 43472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Ronnie C.<br>Address on file | 43473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William M.<br>Address on file | 43474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Mack E<br>Address on file | 43475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Sr, Doyle V.<br>Address on file | 43476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Robert L.<br>Address on file | 43477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janke, Melvin G.<br>Address on file | 43478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stover, Ronald C.<br>Address on file | 43479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Hazel M.<br>Address on file | 43480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wagoner, Jr, James A.<br>Address on file | 43481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Raymond W.<br>Address on file | 43482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elmer<br>Address on file | 43483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Janet<br>Address on file | 43484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Morris A. Address on file | 43485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Jesse L. Address on file | 43486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, James D. Address on file | 43487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, John H. Address on file | 43488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harland, Jr, James C. Address on file | 43489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Jesse C. Address on file | 43490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Charles E Address on file | 43491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tart, Wesley P. Address on file | 43492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, D. A. Address on file | 43493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Charles Address on file | 43494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Jr., Maurice E. Address on file | 43495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., John R. Address on file | 43496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horrell, Eddie W. Address on file | 43497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Sr, Pernell Address on file | 43498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollis, Jr, Joseph J. Address on file | 43499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Johnnie L. Address on file | 43500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton Jr, Edgar<br>Address on file | 43501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Richard H.<br>Address on file | 43502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horst, Ronald H<br>Address on file | 43503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Henry M.<br>Address on file | 43504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton, Major M.<br>Address on file | 43505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Robert A.<br>Address on file | 43506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Gary P.<br>Address on file | 43507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Sr., James R.<br>Address on file | 43508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Robert J.<br>Address on file | 43509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas  R.<br>Address on file | 43510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watters, William<br>Address on file | 43511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Helen B.<br>Address on file | 43513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, James D.<br>Address on file | 43514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Hazel K.<br>Address on file | 43515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Robert S.<br>Address on file | 43516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Julius E. Address on file | 43517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooker, Melvin C. Address on file | 43518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks Sr, Charles G. Address on file | 43519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Margaret A. Address on file | 43520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, James L. Address on file | 43521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hoffman, Lilli W. Address on file | 43522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hyle, III, Howard K. Address on file | 43523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaskowiak, Frank E. Address on file | 43524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jay, Lee O. Address on file | 43525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Linwood A. Address on file | 43526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Magaret E. Address on file | 43527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Robert Address on file | 43528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Dair, Elizabeth M. Address on file | 43529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Beverly A. Address on file | 43530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Oscar M. Address on file | 43531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jarrells, Seymore W. Address on file | 43532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, David<br>Address on file | 43533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Olinger, McKinley H.<br>Address on file | 43534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Mozella B.<br>Address on file | 43535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Harold N.<br>Address on file | 43536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenison, Lyle E.<br>Address on file | 43537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnston, James L.<br>Address on file | 43538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Luther M.<br>Address on file | 43539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Thelbert J.<br>Address on file | 43540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Ellen<br>Address on file | 43541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, James L.<br>Address on file | 43542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Rudy J.<br>Address on file | 43543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webb, Thomas F.<br>Address on file | 43544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Amos B.<br>Address on file | 43545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinton, John H.<br>Address on file | 43546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William L.<br>Address on file | 43547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Bettie<br>Address on file | 43548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weidmann, Paul<br>Address on file | 43549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ockimey, Delores A.<br>Address on file | 43550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Norfleet<br>Address on file | 43551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tyler, Sr., Johnny M.<br>Address on file | 43552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Voglewede, Philip A.<br>Address on file | 43553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Jr, Sam<br>Address on file | 43554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Von Gunten, Joan E<br>Address on file | 43555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Rendell<br>Address on file | 43556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Bernard<br>Address on file | 43557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Paul H.<br>Address on file | 43558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, John K.<br>Address on file | 43559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Lawrence B.<br>Address on file | 43560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tull, Jerome L.<br>Address on file | 43561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, Robert<br>Address on file | 43562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson Sr, James T.<br>Address on file | 43563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Offer, George E.<br>Address on file | 43564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachter Jr., Louis A. Address on file | 43565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Incaprera, Nicholas S. Address on file | 43566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wells, Leo Address on file | 43567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl Address on file | 43568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Mark D. Address on file | 43569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Sr, Leroy Address on file | 43570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wenig, Darrell K. Address on file | 43571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wall, Patricia B. Address on file | 43572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Perry G. Address on file | 43573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unglesbee, David B. Address on file | 43574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Claude G. Address on file | 43575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walsh, Henry R. Address on file | 43576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ulrich, Frank J. Address on file | 43577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Rosser R. Address on file | 43578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Mary Address on file | 43579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Junius Address on file | 43580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Robert L.<br>Address on file | 43581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyson, Marvin E.<br>Address on file | 43582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hockman, Jack N<br>Address on file | 43583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade III, James E.<br>Address on file | 43584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trevathan, Julian W.<br>Address on file | 43585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edgar A.<br>Address on file | 43586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, Sr, Lloyd A.<br>Address on file | 43587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr, Jeston A.<br>Address on file | 43588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Herman<br>Address on file | 43589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Jr, John H.<br>Address on file | 43590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Jimpsie<br>Address on file | 43591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| O'Neal, Sr, Charles D.<br>Address on file | 43592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Rockey L.<br>Address on file | 43593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Fred<br>Address on file | 43594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Arthur B.<br>Address on file | 43595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Richard C.<br>Address on file | 43596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Joe H. <br> Address on file | 43597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Olsen, Jr, Robert L. <br> Address on file | 43598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Myers, Sr, Herbert L. <br> Address on file | 43599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Floyd M. <br> Address on file | 43600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ivery W. <br> Address on file | 43601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Deborah M. <br> Address on file | 43602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Donald X. <br> Address on file | 43603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Robert L. <br> Address on file | 43604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker Jr., David <br> Address on file | 43605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugley, Robert L. <br> Address on file | 43606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Jr, Edward E. <br> Address on file | 43607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes Jr, William H. <br> Address on file | 43608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Isaiah <br> Address on file | 43609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Herbert B. <br> Address on file | 43610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Sr, John  W. <br> Address on file | 43611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Kenneth J. <br> Address on file | 43612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Melvin S. Address on file | 43613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Nathan Address on file | 43614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, John W. Address on file | 43615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr, Vernon L. Address on file | 43616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Marcus L. Address on file | 43617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warnick, Marie G. Address on file | 43618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vereen, John M. Address on file | 43619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Leonard E. Address on file | 43620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Donald R. Address on file | 43621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Floyd E. Address on file | 43622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Matthew Address on file | 43623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neill, William F. Address on file | 43624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Jr, Willie J. Address on file | 43625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Robert J. Address on file | 43626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Alfred Address on file | 43627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Earl B. Address on file | 43628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Robert E. Address on file | 43629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Otho Address on file | 43630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lawrence E. Address on file | 43631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, Charlene Address on file | 43632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Steven P. Address on file | 43633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Donald W. Address on file | 43634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles Address on file | 43635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Leroy A. Address on file | 43636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Orie, Jr, Joseph Address on file | 43637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Kenneth L. Address on file | 43638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Glander Address on file | 43639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Wilbert A. Address on file | 43640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ostrowski, Dolores A. Address on file | 43641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesson, Levi Address on file | 43642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Marcellus L. Address on file | 43643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Robert L. Address on file | 43644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Clifton M.<br>Address on file | 43645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Clarence W.<br>Address on file | 43646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urso, Charlotte E.<br>Address on file | 43647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehurst, Earl E<br>Address on file | 43648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Thomas<br>Address on file | 43649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Edward G.<br>Address on file | 43650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vessella, Peter J.<br>Address on file | 43651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hynes, Sr, Charles W.<br>Address on file | 43652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Brenda K.<br>Address on file | 43653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Jr, Charles H.<br>Address on file | 43654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Gladys<br>Address on file | 43655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Linwood E.<br>Address on file | 43656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., Melvin<br>Address on file | 43657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vellines, Martin J.<br>Address on file | 43658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vargas, Myron<br>Address on file | 43659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, Rodney B.<br>Address on file | 43660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Towns, James L.<br>Address on file | 43661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Thomas E.<br>Address on file | 43662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Coleman<br>Address on file | 43663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Uzzle, James M.<br>Address on file | 43664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Gene D.<br>Address on file | 43665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Charles H.<br>Address on file | 43666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Overton, Bobby L.<br>Address on file | 43667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles C.<br>Address on file | 43668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollie, Mary E.<br>Address on file | 43669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Jr., William W.<br>Address on file | 43670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Emily<br>Address on file | 43671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Forrest A.<br>Address on file | 43672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, III, John A.<br>Address on file | 43673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Tyrone<br>Address on file | 43674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George R.<br>Address on file | 43675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Howard J.<br>Address on file | 43676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Dwight H.<br>Address on file | 43677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Jerome<br>Address on file | 43678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Theodore E.<br>Address on file | 43679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watford, Juanita<br>Address on file | 43680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, James C.<br>Address on file | 43681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Earl B.<br>Address on file | 43682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Walter G.<br>Address on file | 43683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Clarence H.<br>Address on file | 43684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Marvin P.<br>Address on file | 43685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pakulski, Sr, Richard J.<br>Address on file | 43686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Margaret L.<br>Address on file | 43687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Emmanuel K.<br>Address on file | 43688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Linwood Ray<br>Address on file | 43689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Bruce L.<br>Address on file | 43690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Joseph M.<br>Address on file | 43691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddell, James R.<br>Address on file | 43692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vlangas, JoAnna A. Address on file | 43693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Marie F. Address on file | 43694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Owens, Sr, Mack I. Address on file | 43695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imani, Sybil B. Address on file | 43696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchio, Tony F. Address on file | 43697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr, Govan E. Address on file | 43698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Street, Jonathan W Address on file | 43699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George H. Address on file | 43700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Linwood N. Address on file | 43701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Ray M. Address on file | 43702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sharon Address on file | 43703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Ruth M. Address on file | 43704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Samuel L. Address on file | 43705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Catherine Address on file | 43706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Lockwood Address on file | 43707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Stanley A. Address on file | 43708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Tillie<br>Address on file | 43709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade Jr, Roy M.<br>Address on file | 43710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr, Melvin<br>Address on file | 43711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vann, Paul L.<br>Address on file | 43712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vick, Ernest L.<br>Address on file | 43713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, Margaret K.<br>Address on file | 43714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Joseph E.<br>Address on file | 43715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddles, Jackie<br>Address on file | 43716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James R.<br>Address on file | 43717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Donald<br>Address on file | 43718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Ernest L.<br>Address on file | 43719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watlington, Patricia M.<br>Address on file | 43720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Adam<br>Address on file | 43721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Richard<br>Address on file | 43722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Volz, Robert W.<br>Address on file | 43723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| North, Bradford R.<br>Address on file | 43724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jesse L.<br>Address on file | 43725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Willie<br>Address on file | 43726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Quincy L.<br>Address on file | 43727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Ernest W.<br>Address on file | 43728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie H.<br>Address on file | 43729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Ronald L.<br>Address on file | 43730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Novak, Michael<br>Address on file | 43731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Vicki S.<br>Address on file | 43732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Tina<br>Address on file | 43733 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Donald R.<br>Address on file | 43734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Irvin M.<br>Address on file | 43735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Sr., Jerrial S.<br>Address on file | 43736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novotny, Alma M.<br>Address on file | 43737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson, Sheila<br>Address on file | 43738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, James E.<br>Address on file | 43739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Gary A.<br>Address on file | 43740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nozeika, Andrew<br>Address on file | 43741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John E.<br>Address on file | 43742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Charles E.<br>Address on file | 43743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Alfred L.<br>Address on file | 43744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nunley, Nellie<br>Address on file | 43745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C.<br>Address on file | 43746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43747 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Johnson, Sr., Euless L.<br>Address on file | 43748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schilling, Michael<br>Address on file | 43749 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Ronald W.<br>Address on file | 43750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warrington, Christina<br>Address on file | 43751 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, Ernest<br>Address on file | 43752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Harmon F.<br>Address on file | 43753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 43754 | 3/16/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Norris, Sr, David E.<br>Address on file | 43755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Robert E<br>Address on file | 43756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Walter E.<br>Address on file | 43757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Isaac<br>Address on file | 43758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Birthan R.<br>Address on file | 43759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nowell, Lonnie L.<br>Address on file | 43760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Milton<br>Address on file | 43761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Gerald<br>Address on file | 43762 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norris, Howard A.<br>Address on file | 43763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dailey, Jim<br>Address on file | 43764 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 43765 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Holmes, Stanley N.<br>Address on file | 43766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nue, Fentress R.<br>Address on file | 43767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jamison, Dorothy M.<br>Address on file | 43768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vreeland, Irving W.<br>Address on file | 43769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopp Development Inc.<br>Address on file | 43770 | 3/18/2021 | Mallinckrodt Manufacturing LLC | $875.00 | | | | | $875.00 |
| Newby, Jr, Clifton<br>Address on file | 43771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casino, Giovanna<br>Address on file | 43772 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Ronald L.<br>Address on file | 43773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Robert M.<br>Address on file | 43774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Jerome Alfred<br>Address on file | 43775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David A.<br>Address on file | 43776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakes, Gary T.<br>Address on file | 43777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Honaker, Harlis L.<br>Address on file | 43778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Willie C.<br>Address on file | 43779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Wayne<br>Address on file | 43780 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norris, Artie C.<br>Address on file | 43781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, William<br>Address on file | 43782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, III, Edgar E.<br>Address on file | 43783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vernon, Kath Ann<br>Address on file | 43784 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Address on file | 43785 | 3/16/2021 | Mallinckrodt Enterprises LLC | $255.49 | $0.00 | | | | $255.49 |
| Oakes, Wayne D.<br>Address on file | 43786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richard Freeman on behalf of Angela Freeman<br>Address on file | 43787 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsell, Sr, Robert E.<br>Address on file | 43788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Ernest<br>Address on file | 43789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Thomas<br>Address on file | 43790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nixon, William L.<br>Address on file | 43791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann Sr, Geoffrey D.<br>Address on file | 43792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, Richard R.<br>Address on file | 43793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waiters, John A.<br>Address on file | 43794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Padilla, Michael<br>Address on file | 43795 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, James<br>Address on file | 43796 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Roy L.<br>Address on file | 43797 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butterline, Lisa<br>Address on file | 43798 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Sr, Nathaniel<br>Address on file | 43799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vocke, III, Stanley T.<br>Address on file | 43800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ann Rogers on behalf of Steven Rogers<br>Address on file | 43801 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, William A.<br>Address on file | 43802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hernandez, Fernanda<br>Address on file | 43803 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Shannon R.<br>Address on file | 43804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George W.<br>Address on file | 43805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martinez, Masao<br>Address on file | 43806 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meadows, Pamela<br>Address on file | 43807 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jr, Gustavus<br>Address on file | 43808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ann C.<br>Address on file | 43809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirkpatrick, William<br>Address on file | 43810 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony<br>Address on file | 43811 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Howard<br>Address on file | 43812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Anthony<br>Address on file | 43813 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Sr., James A.<br>Address on file | 43814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urquhart, Lawrence W.<br>Address on file | 43815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillispie, Levita<br>Address on file | 43816 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Terry<br>Address on file | 43817 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viars Sr, John E.<br>Address on file | 43818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Norman, Julius<br>Address on file | 43819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnston, Sidney<br>Address on file | 43820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Mildred<br>Address on file | 43821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Johnnie J. Address on file | 43823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Sr, Melvin R. Address on file | 43824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Daisy L. Address on file | 43825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicholson, Sr, Linwood M. Address on file | 43826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heidt, Robert W. Address on file | 43827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Brenda E. Address on file | 43828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Brian Address on file | 43829 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usher, William J. Address on file | 43830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughan, Harry E. Address on file | 43831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicolls, III, William H. Address on file | 43832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Johnny R. Address on file | 43833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Gloria Address on file | 43834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Edwad L. Address on file | 43835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Burel Address on file | 43836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Jr, Joseph Address on file | 43837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Cola O. Address on file | 43838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Gertie L. Address on file | 43839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hill, Charlie D Address on file | 43840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Sr, Stanley J. Address on file | 43841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Lee H. Address on file | 43842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Rudolph L. Address on file | 43843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Willie L. Address on file | 43844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodges, Graham L. Address on file | 43845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Paul A. Address on file | 43846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Arthur Address on file | 43847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Linwood R. Address on file | 43848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tyson, Sr, Kevin C. Address on file | 43849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frank Address on file | 43850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, James C. Address on file | 43851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noel, Jr, Samuel Address on file | 43852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Diana D. Address on file | 43853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Townes, James Address on file | 43854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Jack<br>Address on file | 43855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, George T.<br>Address on file | 43856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westbrook, Maurice W.<br>Address on file | 43857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Waverly J.<br>Address on file | 43858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ward, Samuel E.<br>Address on file | 43859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Betty P.<br>Address on file | 43860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Arthur C.<br>Address on file | 43861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Danny R.<br>Address on file | 43862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neal, Rickie N.<br>Address on file | 43863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, Harry E.<br>Address on file | 43864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Charles A.<br>Address on file | 43865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Bobby R.<br>Address on file | 43866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Robert<br>Address on file | 43867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Venable, Ruth S.<br>Address on file | 43868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Benjamin<br>Address on file | 43869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, George M.<br>Address on file | 43870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Jr, Joseph<br>Address on file | 43871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, William A.<br>Address on file | 43872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wagner, Albert J.<br>Address on file | 43873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner,Jr, William W.<br>Address on file | 43874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Carey E.<br>Address on file | 43875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Charles E.<br>Address on file | 43876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Vance R.<br>Address on file | 43877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Bruce<br>Address on file | 43878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughn, Hearly A.<br>Address on file | 43879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jack R.<br>Address on file | 43880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Clarence L.<br>Address on file | 43881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Lloyd T.<br>Address on file | 43882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Harry E.<br>Address on file | 43883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olson, Jr, Carl F.<br>Address on file | 43884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trentzsch, Jr, William F.<br>Address on file | 43885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wardlaw, Gary P.<br>Address on file | 43886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Edward G. Address on file | 43887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr., Samuel Address on file | 43888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outerbridge, Elbert Address on file | 43889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George C. Address on file | 43890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Emanuel R. Address on file | 43891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leola M. Address on file | 43892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Mike Address on file | 43893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Fannye W. Address on file | 43894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Robert L. Address on file | 43895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Helen E. Address on file | 43896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, David D. Address on file | 43897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Michael A. Address on file | 43898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, James W. Address on file | 43899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Lillian J. Address on file | 43900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John S. Address on file | 43901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gus W Address on file | 43902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Melvin T.<br>Address on file | 43903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43904 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, Jr., Thomas R.<br>Address on file | 43905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Richard W.<br>Address on file | 43906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Gladys<br>Address on file | 43907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Jesse J.<br>Address on file | 43908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr., David R.<br>Address on file | 43909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Emmitt J.<br>Address on file | 43910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Roger N.<br>Address on file | 43911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert A.<br>Address on file | 43912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William W.<br>Address on file | 43913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ornduff, Gene E.<br>Address on file | 43914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Margery R.<br>Address on file | 43915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warsaw, Harry J.<br>Address on file | 43916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Lee V.<br>Address on file | 43917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, John  W.<br>Address on file | 43918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Karen D.<br>Address on file | 43919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vecchio, Michael V. Address on file | 43920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Arbutus Mae Address on file | 43921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Twine, Samuel R. Address on file | 43922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, Sr., Lawrence M. Address on file | 43923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warren, Millard E. Address on file | 43924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Rose E. Address on file | 43925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Jr., William W. Address on file | 43926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keller, Julius P. Address on file | 43927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Calvin Address on file | 43928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Douglas L. Address on file | 43929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, James E. Address on file | 43930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, James H. Address on file | 43931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joseph L. Address on file | 43932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mozelle Address on file | 43933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Marvin A. Address on file | 43934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ethel P. Address on file | 43935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Horace P. Address on file | 43936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Jesse W. Address on file | 43937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Sr, Ronelle L. Address on file | 43938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George L. Address on file | 43939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Rivers L. Address on file | 43940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jowers, Sr., Thomas A. Address on file | 43941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Ernestine M. Address on file | 43942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert E. Address on file | 43943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singletary, Eddie Address on file | 43944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Lois C. Address on file | 43945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Michael Address on file | 43946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Larry T. Address on file | 43947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truhart, Harry S. Address on file | 43948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Charles L. Address on file | 43949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Randolph P. Address on file | 43950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr., Octavious Address on file | 43951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Sherman R. Address on file | 43952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie S. Address on file | 43953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Elton L. Address on file | 43954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Michael Address on file | 43955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Rayner I. Address on file | 43956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., Shelton L. Address on file | 43957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Ida B. Address on file | 43958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Eugene D. Address on file | 43959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbett, Ronald L. Address on file | 43960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenward A. Address on file | 43961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, James B. Address on file | 43962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Sixto Address on file | 43963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Ruth Address on file | 43964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Kermit K. Address on file | 43965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vereen, Robert O. Address on file | 43966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellington, Sr, William T. Address on file | 43967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Gaston J. Address on file | 43968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, David G. Address on file | 43969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Raymond L. Address on file | 43970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie G. Address on file | 43971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Charlie J. Address on file | 43972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Temple, Charles E. Address on file | 43973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watkins, Jonathan Address on file | 43974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris M. Address on file | 43975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underwood, Roger D. Address on file | 43976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Sr., Earl Address on file | 43977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Hattie L. Address on file | 43978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, John W. Address on file | 43979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sr, Frederick D. Address on file | 43980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Johnny N. Address on file | 43981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Sr., Don C. Address on file | 43982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Don G. Address on file | 43983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Kent R.
Address on file | 43984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Mary C.
Address on file | 43985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Eugene
Address on file | 43986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, George R
Address on file | 43987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Luther W.
Address on file | 43988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Carlton E.
Address on file | 43989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ogden, Gary W.
Address on file | 43990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sammy L.
Address on file | 43991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weatherly, Earnest W.
Address on file | 43992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Marjorie B.
Address on file | 43993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Harold E.
Address on file | 43994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Ronald S.
Address on file | 43995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Hurley
Address on file | 43996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr., Howard L.
Address on file | 43997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Naunton, William S.
Address on file | 43998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitt, Wesley T.
Address on file | 43999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, McCray<br>Address on file | 44000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Wilbur L.<br>Address on file | 44001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, John O.<br>Address on file | 44002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Richard L.<br>Address on file | 44003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks Sr, James W.<br>Address on file | 44004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Jr, Walter<br>Address on file | 44005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Robert A.<br>Address on file | 44006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertswa, Michael J.<br>Address on file | 44007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenson, Jr, James W.<br>Address on file | 44008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Luther<br>Address on file | 44009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Oswald<br>Address on file | 44010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Richard J.<br>Address on file | 44011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Frank W.<br>Address on file | 44012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Kenneth R.<br>Address on file | 44013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr, Frank<br>Address on file | 44014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Oscar O.<br>Address on file | 44015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotter, Garland V. Address on file | 44016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Henry E. Address on file | 44017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White , McCoy L. Address on file | 44018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wharton, Bruce W. Address on file | 44019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marvin Address on file | 44020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Kirk L Address on file | 44021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newman, Tyraine R. Address on file | 44022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr., Eugene D. Address on file | 44023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, James E. Address on file | 44024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Greta Address on file | 44025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Larry Address on file | 44026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Emmett F. Address on file | 44027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Samuel L. Address on file | 44028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., James E. Address on file | 44029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbill, John B. Address on file | 44030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Gwendolyn Address on file | 44031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Robert S.<br>Address on file | 44032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Michael R.<br>Address on file | 44033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnkins, Jeffrey K.<br>Address on file | 44034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Jean M.<br>Address on file | 44035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas M.<br>Address on file | 44036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Pernell<br>Address on file | 44037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Walter<br>Address on file | 44038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, Oliver<br>Address on file | 44039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Floyd W.<br>Address on file | 44040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James H.<br>Address on file | 44041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Samuel S.<br>Address on file | 44042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkins, Jr, George T.<br>Address on file | 44043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Watson, Randolph<br>Address on file | 44044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Van Pelt, Ray N.<br>Address on file | 44045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Claude L.<br>Address on file | 44046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weston, Sr., Walter E.<br>Address on file | 44047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherford, Wilbert A.<br>Address on file | 44048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Gwendolyn Z.<br>Address on file | 44049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sadie<br>Address on file | 44050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seward Sr, James L<br>Address on file | 44051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Maxine J.<br>Address on file | 44052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Moses<br>Address on file | 44053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Milton L.<br>Address on file | 44054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaffer, Vernon<br>Address on file | 44055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Cynthia L.<br>Address on file | 44056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph<br>Address on file | 44057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen D.<br>Address on file | 44058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Roosevelt<br>Address on file | 44059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Eddie F.<br>Address on file | 44060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Alton<br>Address on file | 44061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Christian G.<br>Address on file | 44062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Donald<br>Address on file | 44063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaise, Stephen J. Address on file | 44064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wehner, Edward F. Address on file | 44065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watts, Frederick W. Address on file | 44066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, Melvin W. Address on file | 44067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watson, Thelma N. Address on file | 44068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker Jr, Herbert L. Address on file | 44069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pinkard, Kermit L. Address on file | 44070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead, James E. Address on file | 44071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene F. Address on file | 44072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Edward S. Address on file | 44073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muhammad, Tyrone B. Address on file | 44074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Mark A. Address on file | 44075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wall, James E. Address on file | 44076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William R. Address on file | 44077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Thomas Address on file | 44078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, John B. Address on file | 44079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Walter E. Address on file | 44080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Jr, Harry A. Address on file | 44081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watters, Sr., Calvin G. Address on file | 44082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., George T. Address on file | 44083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Jr., Leslie A. Address on file | 44084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vance, Sr, James E. Address on file | 44085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Leon Address on file | 44086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, Mary L. Address on file | 44087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jene A. Address on file | 44088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jannie B. Address on file | 44089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Luther P. Address on file | 44090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Ivory Address on file | 44091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weathers, Gloria J. Address on file | 44092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver-El, Clinton M. Address on file | 44093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams , Willie H. Address on file | 44094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Welch, Richard L. Address on file | 44095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Erman L. Address on file | 44096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Frederick W. Address on file | 44097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Danny J. Address on file | 44098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Jesse C. Address on file | 44099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilgis, Calvin V. Address on file | 44100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joseph A. Address on file | 44101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Randolph E. Address on file | 44102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William A. Address on file | 44103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Jr., Floyd A. Address on file | 44104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alberta G. Address on file | 44105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welling, Leonard D. Address on file | 44106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters Jr., Rudolph J. Address on file | 44107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vick, Patrick Address on file | 44108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Ida Address on file | 44109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence J. Address on file | 44110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Sr., Kenneth G. Address on file | 44111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vermillion, Carl R. Address on file | 44112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Loretta A. Address on file | 44113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Gene Address on file | 44114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Matthew A. Address on file | 44115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William D. Address on file | 44116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waits, Sr, Charles E Address on file | 44117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Tyrone T. Address on file | 44118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Stanley Address on file | 44119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Sr., Ralph Address on file | 44120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Thomas J. Address on file | 44121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Milton Address on file | 44122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Shelia K. Address on file | 44123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Lawrence L. Address on file | 44124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Willie T. Address on file | 44125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muckerson, III, Alfonzo Address on file | 44126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, James E. Address on file | 44127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehead Sr, Linwood C. Address on file | 44128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddell, Bruce R. Address on file | 44129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitby, Jr, Fred E. Address on file | 44130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Sr, Juan A Address on file | 44131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Herbert J. Address on file | 44132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Willie B. Address on file | 44133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Laura W. Address on file | 44134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Harry C. Address on file | 44135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jesse L. Address on file | 44136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Glenn H. Address on file | 44137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Otto L. Address on file | 44138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Gregory L. Address on file | 44139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin Address on file | 44140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robert G. Address on file | 44141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sr., William E. Address on file | 44142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitmore, Johnny R. Address on file | 44143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Gary A. Address on file | 44144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Major F. Address on file | 44145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Larry D. Address on file | 44146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmie Address on file | 44147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter J. Address on file | 44148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, George T. Address on file | 44149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sr., Herbert Address on file | 44150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pindell, John E. Address on file | 44151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shouse, Larry W. Address on file | 44152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Marvin Address on file | 44153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr, Jonah Address on file | 44154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Robert L. Address on file | 44155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Roosevelt Address on file | 44156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Troy L. Address on file | 44157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Venable, Sr, Joseph R. Address on file | 44158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kight, Charles E. Address on file | 44159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Willie B. Address on file | 44160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehead, Jr., James W. Address on file | 44161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kapuscinski, Rudolph J. Address on file | 44162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White , John Address on file | 44163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehead, Joseph Address on file | 44164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roger L. Address on file | 44165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullen, Alma Address on file | 44166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Larry P. Address on file | 44167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Truman E. Address on file | 44168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Sherman Address on file | 44169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Joseph J. Address on file | 44170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Michael W. Address on file | 44171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Roy  G. Address on file | 44172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Robert L. Address on file | 44173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Murphy, Patrick E. Address on file | 44174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slezak, Ronald S. Address on file | 44175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singleton Sr, James C<br>Address on file | 44176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Delores E.<br>Address on file | 44177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Carnell<br>Address on file | 44178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Ada M.<br>Address on file | 44179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Keith S.<br>Address on file | 44180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Chris C.<br>Address on file | 44181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitlow, James L.<br>Address on file | 44182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Michael S.<br>Address on file | 44183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Kenneth R.<br>Address on file | 44184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marie<br>Address on file | 44185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Carl E.<br>Address on file | 44186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Robert E.<br>Address on file | 44187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Willie  M.<br>Address on file | 44188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Pernell<br>Address on file | 44189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, Ray<br>Address on file | 44190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Charles E.<br>Address on file | 44191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Jesse E. Address on file | 44192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr., Thomas E. Address on file | 44193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Franklin D. Address on file | 44194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Tyrone J. Address on file | 44195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Harrison R. Address on file | 44196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Henry L. Address on file | 44197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Jr, Aaron Address on file | 44198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, Walter E. Address on file | 44199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Ralph H. Address on file | 44200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L. Address on file | 44201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Moses W. Address on file | 44202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William O. Address on file | 44203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Shirey C. Address on file | 44204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waggoner, Linda L. Address on file | 44205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Joseph A. Address on file | 44206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, David L. Address on file | 44207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Walter<br>Address on file | 44208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kendall, Ronald F.<br>Address on file | 44209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kahl, Glenn J.<br>Address on file | 44210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William E.<br>Address on file | 44211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James H.<br>Address on file | 44212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Willie L.<br>Address on file | 44213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Gwendolyn M.<br>Address on file | 44214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Melvin<br>Address on file | 44215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrissey, Milton S.<br>Address on file | 44216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Abraham L.<br>Address on file | 44217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Leon A.<br>Address on file | 44218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Cecil M.<br>Address on file | 44219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Ruby<br>Address on file | 44220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Billy R.<br>Address on file | 44221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert T.<br>Address on file | 44222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, John T<br>Address on file | 44223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Betty E. Address on file | 44224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Minerva P. Address on file | 44225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitmore, Ronnie E. Address on file | 44226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan , Richard M. Address on file | 44227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John D. Address on file | 44228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whittle, Namon J. Address on file | 44229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Raphael E. Address on file | 44230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Evangeline Address on file | 44231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ray L. Address on file | 44232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Edward D. Address on file | 44233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| West, Sr., Gordon D. Address on file | 44234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr, Ocie B Address on file | 44235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Jr., William H. Address on file | 44236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Percy O. Address on file | 44237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Hayward Address on file | 44238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Joe Address on file | 44239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John Henry<br>Address on file | 44240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Tyrone W.<br>Address on file | 44241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence M.<br>Address on file | 44242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James<br>Address on file | 44243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Minnie B.<br>Address on file | 44244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Lloyd G.<br>Address on file | 44245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piper, Mary<br>Address on file | 44246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Henry L.<br>Address on file | 44247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr, Leander<br>Address on file | 44248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Morris F.<br>Address on file | 44249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James E.<br>Address on file | 44250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Claude A.<br>Address on file | 44251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, Anthony A.<br>Address on file | 44252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Alfonsia<br>Address on file | 44253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James<br>Address on file | 44254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Curtiss L.<br>Address on file | 44255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gerald F. Address on file | 44256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lonnie C. Address on file | 44257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Jr., George Address on file | 44258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Frederick R. Address on file | 44259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Marion J. Address on file | 44260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Jesse J. Address on file | 44261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snowden, William C Address on file | 44262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Robert A. Address on file | 44263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, David B. Address on file | 44264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Russell Address on file | 44265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Melvin L. Address on file | 44266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Bessie M. Address on file | 44267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Wallace J. Address on file | 44268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jack E. Address on file | 44269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Harold R. Address on file | 44270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keller, Charles Address on file | 44271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitmore, Jr., Samuel A. Address on file | 44272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Earnell Address on file | 44273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kain, Allen N. Address on file | 44274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Karoy Address on file | 44275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Erma L. Address on file | 44276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Jr., Robert W. Address on file | 44277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, William M. Address on file | 44278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mary L. Address on file | 44279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sivels, Minerva A.E.J. Address on file | 44280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Larry J. Address on file | 44281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Carlos Windell Address on file | 44282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Walter W. Address on file | 44283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred Address on file | 44284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Lewis Address on file | 44285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sothen, Margaret F. Address on file | 44286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Herbert L. Address on file | 44287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charles E. Address on file | 44288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Pamela A. Address on file | 44289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Randolph S. Address on file | 44290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, John E. Address on file | 44291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, George E. Address on file | 44292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pizzini, Sr, Larry J. Address on file | 44293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, James C. Address on file | 44294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Donald L. Address on file | 44295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Reginald P. Address on file | 44296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, James F. Address on file | 44297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Charles A. Address on file | 44298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slusher, William J. Address on file | 44299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pryor, Jr., George F. Address on file | 44300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whiteman, Loyd D. Address on file | 44301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Joseph A. Address on file | 44302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Robert L. Address on file | 44303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keene, Donald L.<br>Address on file | 44304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Jr, Albert<br>Address on file | 44305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ronald<br>Address on file | 44306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leon G.<br>Address on file | 44307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Gaynell R.<br>Address on file | 44308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkie, Thomas A.<br>Address on file | 44309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waterfield, Jr., Raymond E.<br>Address on file | 44310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keyes, Jr, Robert B.<br>Address on file | 44311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, James E.<br>Address on file | 44312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Carter J.<br>Address on file | 44313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plaine, Michael D.<br>Address on file | 44314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Robert A.<br>Address on file | 44315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kelley, Charles L.<br>Address on file | 44316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley III, Walter S.<br>Address on file | 44317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Jr., Roosevelt<br>Address on file | 44318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, James<br>Address on file | 44319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelch, Tyrone E. Address on file | 44320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Leon Address on file | 44321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene E. Address on file | 44322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr., John L. Address on file | 44323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, George H. Address on file | 44324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Jr, Arthur L. Address on file | 44325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Ralph J. Address on file | 44326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keels, Alice Address on file | 44327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr., Ernest  J. Address on file | 44328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Tyrone B. Address on file | 44329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, Jr., Lemon J. Address on file | 44330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Wylie R. Address on file | 44331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Jr, James Address on file | 44332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Jr., Tilton L. Address on file | 44333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley, Jr, Littleton Address on file | 44334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, David E. Address on file | 44335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Mildred G. Address on file | 44336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Deborah J. Address on file | 44337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes Jr, Samuel Address on file | 44338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williamson, James E. Address on file | 44339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, John Address on file | 44340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackelford, Kenneth B. Address on file | 44341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Oscar P. Address on file | 44342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Jack G. Address on file | 44343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Edwin L. Address on file | 44344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Lee A. Address on file | 44345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheesley Jr, Grant H. Address on file | 44346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shanholtz, Joyce M. Address on file | 44347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Geneva Address on file | 44348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiessner, Jr., John E. Address on file | 44349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Howard R. Address on file | 44350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Jr., Freddie H. Address on file | 44351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Robert L. Address on file | 44352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Hailoves Address on file | 44353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Arthur Address on file | 44354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicely, Charles E. Address on file | 44355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Graham Address on file | 44356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw , Ruby  L. Address on file | 44357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Marvin R. Address on file | 44358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Ronald C. Address on file | 44359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Jr, Benjamin R. Address on file | 44360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Shirley M. Address on file | 44361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keemer, Earl L. Address on file | 44362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Gerald C. Address on file | 44363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Sr, Winfread Address on file | 44364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Samuel Address on file | 44365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Gaynelle J. Address on file | 44366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheard, Emanuel Address on file | 44367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Leroy R. Address on file | 44368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelton, Betty M. Address on file | 44369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheridan, Jr., Jerry L. Address on file | 44370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Ida Address on file | 44371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Max D. Address on file | 44372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Larry R. Address on file | 44373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Player, Jr, Dock Address on file | 44374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicewonger, James R. Address on file | 44375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keylor, Margaret Address on file | 44376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Gertie Address on file | 44377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jerry A. Address on file | 44378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Jr., Arthur R. Address on file | 44379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Elbert L. Address on file | 44380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shewbridge, Patricia A. Address on file | 44381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jesse L Address on file | 44382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoulars, Jimmy L. Address on file | 44383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, David E. Address on file | 44384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Gerald L. Address on file | 44385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arthur K. Address on file | 44386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kedzierski, Joanne C. Address on file | 44387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Harold E. Address on file | 44388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Herley Address on file | 44389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sills, Linwood E. Address on file | 44390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edna Address on file | 44391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Sr, Larry E. Address on file | 44392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marion G. Address on file | 44393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Wyatt T. Address on file | 44394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watts, Jr, Morgan E. Address on file | 44395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, David C. Address on file | 44396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sr., Sylvester Address on file | 44397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Michael H. Address on file | 44398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redd, Jarvis B. Address on file | 44399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, J. C.<br>Address on file | 44400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Mildred S.<br>Address on file | 44401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Roderick F<br>Address on file | 44402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Linda H.<br>Address on file | 44403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Betty L.<br>Address on file | 44404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wayne S.<br>Address on file | 44405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Clyde L.<br>Address on file | 44406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, John M.<br>Address on file | 44407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsborough, James E.<br>Address on file | 44408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, William T.<br>Address on file | 44409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willinger, Wilbur G.<br>Address on file | 44410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Herbert F<br>Address on file | 44411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Prince A.<br>Address on file | 44412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Jr, Marvin E.<br>Address on file | 44413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Desi R.<br>Address on file | 44414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stallings, Esaw<br>Address on file | 44415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Dillard L.<br>Address on file | 44416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Jr., Tillman<br>Address on file | 44417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Carter<br>Address on file | 44418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers, Glenn K.<br>Address on file | 44419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkas Sr, Paul P.<br>Address on file | 44420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kendall, Jr, Edward B.<br>Address on file | 44421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelly, Colleen J.<br>Address on file | 44422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leonard E.<br>Address on file | 44423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Sr., Harold A.<br>Address on file | 44424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas L.<br>Address on file | 44425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SInes, Cecil R.<br>Address on file | 44426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newmuis, Eugene E.<br>Address on file | 44427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wesko, Sr., Richard A.<br>Address on file | 44428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Lawrence C.<br>Address on file | 44429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Samuel W.<br>Address on file | 44430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piquett, Darlene<br>Address on file | 44431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Headen, Jean<br>Address on file | 44432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morrison, Nolan<br>Address on file | 44433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williamson, Robert E.<br>Address on file | 44434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simpson, Leslie G.<br>Address on file | 44435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stepp, James W.<br>Address on file | 44436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Sylvester H.<br>Address on file | 44437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pressey, II, Charles H.<br>Address on file | 44438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keesee, Robert N.<br>Address on file | 44439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Thomas<br>Address on file | 44440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sink, Danny J.<br>Address on file | 44441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nichols, Charlie D.<br>Address on file | 44442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Paul L.<br>Address on file | 44443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Nathaniel<br>Address on file | 44444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ronald L.<br>Address on file | 44445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sites, Jr, James H.<br>Address on file | 44446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Calvin<br>Address on file | 44447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr, Wilbert<br>Address on file | 44448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleva, Daniel D.<br>Address on file | 44449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Jr, Richard C.<br>Address on file | 44450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Glenn<br>Address on file | 44451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marvin S.<br>Address on file | 44452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., Thomas<br>Address on file | 44453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Slack, Ruth W.<br>Address on file | 44454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Kenneth H.<br>Address on file | 44455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Westerfield, Robert G.<br>Address on file | 44456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Sr., Jesse E.<br>Address on file | 44457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mozell, Elgin R.<br>Address on file | 44458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Spencer T.<br>Address on file | 44459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Thomas L.<br>Address on file | 44460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Juan  L.<br>Address on file | 44461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Yolanda M.<br>Address on file | 44462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Henry<br>Address on file | 44463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pittman, Paul J. Address on file | 44464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow, Jr, Robert V. Address on file | 44465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Sr., James E. Address on file | 44466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Caesar D. Address on file | 44467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robertson, Gloria G. Address on file | 44468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Clarence E. Address on file | 44469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shaw , Norma  E. Address on file | 44470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arnold K. Address on file | 44471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Bubee A. Address on file | 44472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoemaker, Howard C. Address on file | 44473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Roy A. Address on file | 44474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Velma W. Address on file | 44475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen Address on file | 44476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Stephen M. Address on file | 44477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Gregory A. Address on file | 44478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pointer, Charles W. Address on file | 44479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokley, Sr, Dennis D. Address on file | 44480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moseley, Sr, Squire M. Address on file | 44481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stokes, Wallace Address on file | 44482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, Milton E Address on file | 44483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Leroy Address on file | 44484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powe-El, Andrew S. Address on file | 44485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plaugher, Diana Address on file | 44486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Jr, Leonard Address on file | 44487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Jr., Willie Address on file | 44488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrisette, Joe N. Address on file | 44489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tappen, Kenneth Address on file | 44490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talton, Betty L. Address on file | 44491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Aubrey L. Address on file | 44492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tate, Harry A. Address on file | 44493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kershaw, Jr, Lawrence Address on file | 44494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jerome, Martha L. Address on file | 44495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Wadrie H.<br>Address on file | 44496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pitts, Arthur R.<br>Address on file | 44497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Curtis M<br>Address on file | 44498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, John<br>Address on file | 44499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kemp, Edward J.<br>Address on file | 44500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Haywood<br>Address on file | 44501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Ernest<br>Address on file | 44502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Benny Irvin<br>Address on file | 44503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Robert T.<br>Address on file | 44504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransome, Lewis<br>Address on file | 44505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsberry, William A.<br>Address on file | 44506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reynolds, Velton P.<br>Address on file | 44507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Herbert A.<br>Address on file | 44508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Herman L.<br>Address on file | 44509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Margaret J.<br>Address on file | 44510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pruett, Ronald E.<br>Address on file | 44511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rettman, Elizabeth<br>Address on file | 44512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reagle, Sr, Ronald J.<br>Address on file | 44513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Cornelius<br>Address on file | 44514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Ronald<br>Address on file | 44515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Harold R.<br>Address on file | 44516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Sr, Kenneth O.<br>Address on file | 44517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Clyde L.<br>Address on file | 44518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rascoe, Ronald<br>Address on file | 44519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redcross, James D.<br>Address on file | 44520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reuter, Charles E.<br>Address on file | 44521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Warren C.<br>Address on file | 44522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Norman D.<br>Address on file | 44523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pratt, Maurice C.<br>Address on file | 44524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quarles, Elijah K.<br>Address on file | 44525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piunti, Edward<br>Address on file | 44526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ryland J.<br>Address on file | 44527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pretlow, Jr, Wilroy C. Address on file | 44528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Willie Address on file | 44529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Vera M. Address on file | 44530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, Ruffin W. Address on file | 44531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Judy B. Address on file | 44532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plummer, Melray Address on file | 44533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Privott, David L. Address on file | 44534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Walter E. Address on file | 44535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritt, Cynthia W. Address on file | 44536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Allen E. Address on file | 44537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Rosalie Address on file | 44538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Walter C. Address on file | 44539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Donnell M. Address on file | 44540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Charles D. Address on file | 44541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Royal W. Address on file | 44542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Jeffrey E. Address on file | 44543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Willie D.<br>Address on file | 44544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Purviance, Elmira<br>Address on file | 44545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Herbert R.<br>Address on file | 44546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quaty, John E.<br>Address on file | 44547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Fred D.<br>Address on file | 44548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Sr, Robin D.<br>Address on file | 44549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quick, Sr, Charles C.<br>Address on file | 44550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rainey, John E.<br>Address on file | 44551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Samuel C.<br>Address on file | 44552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, William M.<br>Address on file | 44553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Jr, Russell W.<br>Address on file | 44554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, Rebecca L.<br>Address on file | 44555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sarah M.<br>Address on file | 44556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Matthew E.<br>Address on file | 44557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Elmore H.<br>Address on file | 44558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawls, Wilson L.<br>Address on file | 44559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reaves, Glenn H. Address on file | 44560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madrigal, Reuben Address on file | 44561 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes Sr., Donald Address on file | 44562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, William J. Address on file | 44563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Thomas G. Address on file | 44564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Jr, Powhatan Address on file | 44565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holoman, James A. Address on file | 44566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holsclaw, William L. Address on file | 44567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Robert E. Address on file | 44568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Michael L. Address on file | 44569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warlick, Frances M. Address on file | 44570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Robert Address on file | 44571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Charles L. Address on file | 44572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Sr, Robert D. Address on file | 44573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Lula Address on file | 44574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts Sr., David R. Address on file | 44575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Robert T. Address on file | 44576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, James E. Address on file | 44577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Jr, P. D. Address on file | 44578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Collins Address on file | 44579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Jr, Raymond Address on file | 44580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitby, Lee Address on file | 44581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Evanne Address on file | 44582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Florene C. Address on file | 44583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Francis S. Address on file | 44584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Sr., Tommie L. Address on file | 44585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, James M. Address on file | 44586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jean L. Address on file | 44587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jon D. Address on file | 44588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Jr., Cecil M. Address on file | 44589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Willie E. Address on file | 44590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Janis Address on file | 44591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jerome C.<br>Address on file | 44592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John<br>Address on file | 44593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, John E.<br>Address on file | 44594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John P.<br>Address on file | 44595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Carroll M.<br>Address on file | 44596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Ernest M.<br>Address on file | 44597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Garfield A.<br>Address on file | 44598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., George A.<br>Address on file | 44599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith Jr., Johnny<br>Address on file | 44600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Louis L.<br>Address on file | 44601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Jr., William C.<br>Address on file | 44602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., William H.<br>Address on file | 44603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr, William S.<br>Address on file | 44604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Karen L.<br>Address on file | 44605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Lina R.<br>Address on file | 44606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Otis H.<br>Address on file | 44607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Patricia E. Address on file | 44608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Pearlie H. Address on file | 44609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Richard Address on file | 44610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Ronnie D. Address on file | 44611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Scott A. Address on file | 44612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Alphonso L. Address on file | 44613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Curtis Address on file | 44614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Herman E. Address on file | 44615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., John F. Address on file | 44616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Orbin S. Address on file | 44617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Charles G. Address on file | 44618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., Thomas G. Address on file | 44619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas Address on file | 44620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas P. Address on file | 44621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Eardist D. Address on file | 44622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William C. Address on file | 44623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, William E. Address on file | 44624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, William V. Address on file | 44625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Homer G. Address on file | 44626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Frank Address on file | 44627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead Sr., Wilfred J. Address on file | 44628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, James C. Address on file | 44629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Snider, Linda L. Address on file | 44630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snowden, Anthony B. Address on file | 44631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snowden, Wesley W. Address on file | 44632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snow, Phillip  W. Address on file | 44633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Jr, Charles E. Address on file | 44634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Odell Address on file | 44635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Kenneth R. Address on file | 44636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soles, Danny M. Address on file | 44637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sollon, Nicholas S. Address on file | 44638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Thomas J. Address on file | 44639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Somerville, Alice R.<br>Address on file | 44640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soriano, Fernando B.<br>Address on file | 44641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Shirley<br>Address on file | 44642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sorrell, Jr., Rex M.<br>Address on file | 44643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Isaac C.<br>Address on file | 44644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Soter, Paul W.<br>Address on file | 44645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spain, Thomas D.<br>Address on file | 44646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparaco, Michael S.<br>Address on file | 44647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparks, David L.<br>Address on file | 44648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sparks, Jr., Clifton L.<br>Address on file | 44649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Przywara, Leonard A.<br>Address on file | 44650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow Sr., John W.<br>Address on file | 44651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richburg, Dorothy B.<br>Address on file | 44652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spataro, Dennis D.<br>Address on file | 44653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speight, James E.<br>Address on file | 44654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald R.<br>Address on file | 44655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speller, Ervin E. Address on file | 44656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Bobby W. Address on file | 44657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ernest M. Address on file | 44658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, James Address on file | 44659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Sr., Walter L. Address on file | 44660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, William P. Address on file | 44661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spence Sr., Roosevelt Address on file | 44662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spiers, Willie E. Address on file | 44663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richter, John T. Address on file | 44664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Fannie Address on file | 44665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey Jr., Floyd J. Address on file | 44666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Thomas T. Address on file | 44667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, William B. Address on file | 44668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sporik, John J. Address on file | 44669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Joseph Address on file | 44670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spragley, Lucy Address on file | 44671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spragley, Syvalus<br>Address on file | 44672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, James O.<br>Address on file | 44673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley Jr., Linwood J.<br>Address on file | 44674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley, Melvin E.<br>Address on file | 44675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Herman<br>Address on file | 44676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Richard L.<br>Address on file | 44677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Robert F.<br>Address on file | 44678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr., Charles H.<br>Address on file | 44679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spratley Sr., William O.<br>Address on file | 44680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spriggs, Robert K.<br>Address on file | 44681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruell, Amos A.<br>Address on file | 44682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edwin L.<br>Address on file | 44683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, Grady V.<br>Address on file | 44684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reilley, James P.<br>Address on file | 44685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spruill Sr., Ivan L.<br>Address on file | 44686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Robert L.<br>Address on file | 44687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spruill, William E. Address on file | 44688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Henry A. Address on file | 44689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Square, Ernest E. Address on file | 44690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stachorowski, Joseph F. Address on file | 44691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, J. David Address on file | 44692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Staehle, Junior T. Address on file | 44693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Newton L. Address on file | 44694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stafford, Reginald A. Address on file | 44695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Robert G. Address on file | 44696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Alvin D. Address on file | 44697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Laura M. Address on file | 44698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stagg, Robert E. Address on file | 44699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Kenneth R. Address on file | 44700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riccitelli, Patsy Address on file | 44701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stainback, Charlie F. Address on file | 44702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Dennis G. Address on file | 44703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricci, Betty J. Address on file | 44704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, James L. Address on file | 44705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Jesse R. Address on file | 44706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, John T. Address on file | 44707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Carl R. Address on file | 44708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings Sr., Douglas A. Address on file | 44709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Sr., Melvin Address on file | 44710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, William E. Address on file | 44711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Calvin E. Address on file | 44712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Steven W. Address on file | 44713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Walter H. Address on file | 44714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, Ronnie Address on file | 44715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stalnaker, Robert H. Address on file | 44716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James Address on file | 44717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stamps Sr., James L. Address on file | 44718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridout, Gian Address on file | 44719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Bennie E. Address on file | 44720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Margaret E. Address on file | 44721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James T. Address on file | 44722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ridout, Norman L. Address on file | 44723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Shelton L. Address on file | 44724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stansbury, Sr., Steven W. Address on file | 44725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Barbara A. Address on file | 44726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stark, James A. Address on file | 44727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Starling, Joe E. Address on file | 44728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Raymond W. Address on file | 44729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Charlie J. Address on file | 44730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, Hassell Address on file | 44731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Sr., Robert L. Address on file | 44732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, William D. Address on file | 44733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Algie B. Address on file | 44734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Skelton, Gerald L. Address on file | 44735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Alton L. Address on file | 44736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staubs, Sr., Michael E. Address on file | 44737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Alvin C. Address on file | 44738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ries, Otto Address on file | 44739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Studzinski, Alexander P. Address on file | 44740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Barbara S. Address on file | 44741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles F. Address on file | 44742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steigelman, Joseph S. Address on file | 44743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stelmack, John H. Address on file | 44744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, William L. Address on file | 44745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stengel, Shirley A. Address on file | 44746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hubbard, Kenneth Address on file | 44747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stepanoff, Sr, David A. Address on file | 44748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staylor, Edward B. Address on file | 44749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, Gregory P. Address on file | 44750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Alphonso Address on file | 44751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sinsel, Patricia L.<br>Address on file | 44752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Earnestine<br>Address on file | 44753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Charlie M.<br>Address on file | 44754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Jr., Brogie<br>Address on file | 44755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Mary A.<br>Address on file | 44756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson Jr, Gilbert<br>Address on file | 44757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Raymond A.<br>Address on file | 44758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stephenson, Robert J.<br>Address on file | 44759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Raymond<br>Address on file | 44760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Arthur M.<br>Address on file | 44761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson Sr., Carlton M.<br>Address on file | 44762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Patterson, Katie B.<br>Address on file | 44763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Jr, Richard<br>Address on file | 44764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Lillie M.<br>Address on file | 44765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Presley<br>Address on file | 44766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Jr, William E.<br>Address on file | 44767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanley, Steve S. Address on file | 44768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sutton, Dennis L. Address on file | 44769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Gerald L. Address on file | 44770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephens, Sr., Harris J. Address on file | 44771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Clarence Address on file | 44772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert E. Address on file | 44773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sharpe, Tyrone R Address on file | 44774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Keana Address on file | 44775 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Sr, Raymond Address on file | 44776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Ronald L. Address on file | 44777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Sr., William E. Address on file | 44778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, William A. Address on file | 44779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Eric L. Address on file | 44780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Rodney Address on file | 44781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesbit, James C. Address on file | 44782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Jr., Walter D. Address on file | 44783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Sr., Alvin S. Address on file | 44784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Annette Address on file | 44785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard L. Address on file | 44786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nettles, Sr, Jonathan L. Address on file | 44787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Nelson Address on file | 44788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neubauer, James T. Address on file | 44789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Glenda S. Address on file | 44790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Barbara Ann Address on file | 44791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, George  B. Address on file | 44792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Atlas B. Address on file | 44793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Dorothy J. Address on file | 44794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Hannibal L. Address on file | 44795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Glenn Address on file | 44796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stewart Jr., James A. Address on file | 44797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard A. Address on file | 44798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Richard L. Address on file | 44799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Larry L. Address on file | 44800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Lawrence C. Address on file | 44801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelley, Sr, Kenneth G Address on file | 44802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Ronald K. Address on file | 44803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newcomb, Patricia D. Address on file | 44804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Charles H. Address on file | 44805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, William T. Address on file | 44806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stiltner, Lee R. Address on file | 44807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jackie C. Address on file | 44808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Geneva M. Address on file | 44809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, James T. Address on file | 44810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palagonia, Tracey Address on file | 44811 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberson, William O. Address on file | 44812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, James W. Address on file | 44813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Elbert B. Address on file | 44814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickens, Sr, Eric C. Address on file | 44815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shivers, John M.<br>Address on file | 44816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nottingham, Sr, Wade H.<br>Address on file | 44817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Jr., Norman<br>Address on file | 44818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, George B.<br>Address on file | 44819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sylver, Lucy M.<br>Address on file | 44820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ockimey, Sr, Rodney G.<br>Address on file | 44821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slade, Sr., Linwood L.<br>Address on file | 44822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Robert L.<br>Address on file | 44823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Ralph<br>Address on file | 44824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Settle, Virtolee V.<br>Address on file | 44825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stockum, William J.<br>Address on file | 44826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, James W.<br>Address on file | 44827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Molester J.<br>Address on file | 44828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smalls, Harold L<br>Address on file | 44829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Fancy<br>Address on file | 44830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Elbert<br>Address on file | 44831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Lisker D.<br>Address on file | 44832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes Jr., Richard E.<br>Address on file | 44833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaduk, Paulette<br>Address on file | 44834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Stanley M.<br>Address on file | 44835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, William O.<br>Address on file | 44836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Arnold K.<br>Address on file | 44837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stone, Lynn H.<br>Address on file | 44838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Irby L.<br>Address on file | 44839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rector, William T.<br>Address on file | 44840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoops Sr., Alexander J.<br>Address on file | 44841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Narron, Jr, Alvin<br>Address on file | 44842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stouffer Jr., Gordon D.<br>Address on file | 44843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Bernard W.<br>Address on file | 44844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Roscoe<br>Address on file | 44845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Natishin, Andrew<br>Address on file | 44846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stover Sr., Richard B.<br>Address on file | 44847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Joseph L.<br>Address on file | 44848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiland, Cecil E.<br>Address on file | 44849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilds, Rosalie<br>Address on file | 44850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Columbus C.<br>Address on file | 44851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkes, Hugh R.<br>Address on file | 44852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Gloria  L.<br>Address on file | 44853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Herbert J.<br>Address on file | 44854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rayman, Robert R.<br>Address on file | 44855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Jr, Leonard E.<br>Address on file | 44856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stowes, Sr., Jacob<br>Address on file | 44857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Sr., Willie<br>Address on file | 44858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Neatrour, Carl A.<br>Address on file | 44859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, D. W.<br>Address on file | 44860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Amber<br>Address on file | 44861 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neel, Sr, Bruce M.<br>Address on file | 44862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Marlene B.<br>Address on file | 44863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Street, Ralph L. Address on file | 44864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsel, Robert C. Address on file | 44865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James A. Address on file | 44866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, Jr., John D. Address on file | 44867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Clarence L. Address on file | 44868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Jr., Percell Address on file | 44869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Frank W. Address on file | 44870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strickland, Jr, Lewis C. Address on file | 44871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stringfield Sr., Herbert M. Address on file | 44872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Jr, James W. Address on file | 44873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stroman, Booker T. Address on file | 44874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, JoAnn Address on file | 44875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strong, Juanita E. Address on file | 44876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringer, Lincoln Address on file | 44877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson III, Major Address on file | 44878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James A. Address on file | 44879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturgill, Bernie B.<br>Address on file | 44880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sturms, Eugene R.<br>Address on file | 44881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stutts, Vernon F.<br>Address on file | 44882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph P.<br>Address on file | 44883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Styron Jr., Samuel<br>Address on file | 44884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sudano, JoAnn M.<br>Address on file | 44885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stubbs, Ernest A.<br>Address on file | 44886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, James H.<br>Address on file | 44887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Winston B.<br>Address on file | 44888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suggs, Hubert E.<br>Address on file | 44889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Ronald<br>Address on file | 44890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Willie M.<br>Address on file | 44891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redd, Jr., Oscar N.<br>Address on file | 44892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 44893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Suggs, Ralph E.<br>Address on file | 44894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr., Wesley H.<br>Address on file | 44895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr, Humphrey<br>Address on file | 44896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Carmichael L.<br>Address on file | 44897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullens Sr., Howard C.<br>Address on file | 44898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pugh, Jr, Sam<br>Address on file | 44899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Albert L.<br>Address on file | 44900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Lacy<br>Address on file | 44901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sullivan, Robert<br>Address on file | 44902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Eugene  J.<br>Address on file | 44903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quick, Charlie E.<br>Address on file | 44904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redfern-Bey, Willis D.<br>Address on file | 44905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Remortel, Garrett J.<br>Address on file | 44906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter Sr., Larry W.<br>Address on file | 44907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suprik, Frances L.<br>Address on file | 44908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Teagle, Jr, George<br>Address on file | 44909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suprise, Joseph A.<br>Address on file | 44910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Susie, Wade R.<br>Address on file | 44911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutherland, William D. Address on file | 44912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Chester R. Address on file | 44913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirby, Winfred F. Address on file | 44914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suttler, Roger W. Address on file | 44915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Rebecca Address on file | 44916 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rascoe, William O. Address on file | 44917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton Jr., Frederick Address on file | 44918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, James Earl Address on file | 44919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sumler, Lewis Address on file | 44920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Svedberg, Bengt S. Address on file | 44921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, William P. Address on file | 44922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Georgetta P. Address on file | 44923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Templeman, W. L. Address on file | 44924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ilioff, Helen Address on file | 44925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Sr, Emanuel M. Address on file | 44926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweet, Clyde N. Address on file | 44927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, George O.<br>Address on file | 44928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swinson, George T.<br>Address on file | 44929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riley, Johnny W.<br>Address on file | 44930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Swittenberg, Rufus<br>Address on file | 44931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jennings, Jr., William R.<br>Address on file | 44932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swann, James A.<br>Address on file | 44933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sykes, Claud Lee<br>Address on file | 44934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Summons, Lawrence L.<br>Address on file | 44935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Jr., Cecil H.<br>Address on file | 44936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Suiter, Martin E.<br>Address on file | 44937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Sr., Warren D.<br>Address on file | 44938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, William T.<br>Address on file | 44939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thackston, Sr, John Frank<br>Address on file | 44940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jernigan, Dorothy E.<br>Address on file | 44941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Elizabeth L.<br>Address on file | 44942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, John W.<br>Address on file | 44943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szwydek, Stanley W. Address on file | 44944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, William Address on file | 44945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb Sr., John E. Address on file | 44946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Curtis Address on file | 44947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Corbell M. Address on file | 44948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, Sr, Harry M. Address on file | 44949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taft, Jr., Abraham Address on file | 44950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rigney, Jr, Lawrence L. Address on file | 44951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keatts, Betty Address on file | 44952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slemp, William B. Address on file | 44953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Colandus Address on file | 44954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Josey, Alphonsus G. Address on file | 44955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr., Willie A. Address on file | 44956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood D. Address on file | 44957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Sr, Glen A. Address on file | 44958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szymanik, Martin E. Address on file | 44959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keels, Sr, Samuel<br>Address on file | 44960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Newby, Jr, Willie R.<br>Address on file | 44961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keemer, James M.<br>Address on file | 44962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Lonnie M.<br>Address on file | 44963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Nichols, Larry D.<br>Address on file | 44964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Joel<br>Address on file | 44965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliaferro, Frances B.<br>Address on file | 44966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sykes, Moses L.<br>Address on file | 44967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Emmanuel<br>Address on file | 44968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Donald L.<br>Address on file | 44969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Willie<br>Address on file | 44970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Ray B.<br>Address on file | 44971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley, Jr., Edward T.<br>Address on file | 44972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jr, Linwood M.<br>Address on file | 44973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley Jr, John D<br>Address on file | 44974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Jacqueline Y.<br>Address on file | 44975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Page, P. R.<br>Address on file | 44976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talton, William R.<br>Address on file | 44977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Small, Jr., George W.<br>Address on file | 44978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tann, Leon R.<br>Address on file | 44979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, Pearl D.<br>Address on file | 44980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Estelle<br>Address on file | 44981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Sr, Wallace E.<br>Address on file | 44982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Lonsie C.<br>Address on file | 44983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie S.<br>Address on file | 44984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Frank<br>Address on file | 44985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Edward<br>Address on file | 44986 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Small, Sr., Johnny E.<br>Address on file | 44987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilder, Sean<br>Address on file | 44988 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatem, Roy M.<br>Address on file | 44989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tasker, Dorothy R<br>Address on file | 44990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Nathaniel M.<br>Address on file | 44991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 44992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Rodger D.<br>Address on file | 44993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sutton, Edna M.<br>Address on file | 44994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Linver B.<br>Address on file | 44995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Ernest J.<br>Address on file | 44996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rettman, Jacob R.<br>Address on file | 44997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompkins, Robert E.<br>Address on file | 44998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Billy R.<br>Address on file | 44999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr, Jimmie W.<br>Address on file | 45000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proffitt, William L.<br>Address on file | 45001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Doris<br>Address on file | 45002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Ernest M.<br>Address on file | 45003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Elmyrth L.<br>Address on file | 45004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Virginia L.<br>Address on file | 45005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Sr, Lionel<br>Address on file | 45006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Sr., Charles M.<br>Address on file | 45007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalls, George C. Address on file | 45008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Sylvester L. Address on file | 45009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Oscar Address on file | 45010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Benjamin T. Address on file | 45011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bruce E. Address on file | 45012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Jr, Adam J. Address on file | 45013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Florence E. Address on file | 45014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooks, Carl L. Address on file | 45015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Brenda A. Address on file | 45016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mynes, William H. Address on file | 45017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William N. Address on file | 45018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Harrison S. Address on file | 45019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunter, Lynn Address on file | 45020 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagengast, Lorraine B. Address on file | 45021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Sr., Otto N. Address on file | 45022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Janet E. Address on file | 45023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myrick, Jr, Curtis<br>Address on file | 45024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James N.<br>Address on file | 45025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shores, Edward E.<br>Address on file | 45026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Shirley A.<br>Address on file | 45027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jesse L.<br>Address on file | 45028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, William<br>Address on file | 45029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Josephus<br>Address on file | 45030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Bruce W.<br>Address on file | 45031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Avery<br>Address on file | 45032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr, James W.<br>Address on file | 45033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John T.<br>Address on file | 45034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John H.<br>Address on file | 45035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jocelyn<br>Address on file | 45036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Jr., James  W.<br>Address on file | 45037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, John F.<br>Address on file | 45038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Kathleen B.<br>Address on file | 45039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, William W. Address on file | 45040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Randy Address on file | 45041 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Kermit L. Address on file | 45042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sidney R. Address on file | 45043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Larry D. Address on file | 45044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Carlton B. Address on file | 45045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Larry E. Address on file | 45046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr., George Address on file | 45047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 45048 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Taylor, Lawrence Address on file | 45049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redmon, Johnny W. Address on file | 45050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricklin, Clifton W. Address on file | 45051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Curtis Address on file | 45052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James O. Address on file | 45053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Luther Address on file | 45054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Melvin A. Address on file | 45055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Michael T. Address on file | 45056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Nora J.<br>Address on file | 45057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Harry M.<br>Address on file | 45058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Paul M.<br>Address on file | 45059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie C.<br>Address on file | 45060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornhill, Hubert<br>Address on file | 45061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shadburn II, Sidney<br>Address on file | 45062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Donald M.<br>Address on file | 45063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charles E.<br>Address on file | 45064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, George N.<br>Address on file | 45065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Richard J.<br>Address on file | 45066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Esther M<br>Address on file | 45067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lewis W.<br>Address on file | 45068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Melba M.<br>Address on file | 45069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sidney R.<br>Address on file | 45070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Sr., Theodore M.<br>Address on file | 45071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Duane L.A.<br>Address on file | 45072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, William<br>Address on file | 45073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Timothy E.<br>Address on file | 45074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Jr, Lloyd W.<br>Address on file | 45075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Shirley C.<br>Address on file | 45076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter H.<br>Address on file | 45077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles L.<br>Address on file | 45078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Wanda G.<br>Address on file | 45079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Willie<br>Address on file | 45080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wayne C.<br>Address on file | 45081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Jerome<br>Address on file | 45082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, William E.<br>Address on file | 45083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tilghmon, Wesley<br>Address on file | 45084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Legrand C.<br>Address on file | 45085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddle, Robert E.<br>Address on file | 45086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William H.<br>Address on file | 45087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sr, Willie N.<br>Address on file | 45088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teel, Alton R.<br>Address on file | 45089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Timpson, Leonard M.<br>Address on file | 45090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Steven<br>Address on file | 45091 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Temple, Jr., Raymond W.<br>Address on file | 45092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cally H.<br>Address on file | 45093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Joyce H.<br>Address on file | 45094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tenly, George D.<br>Address on file | 45095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Sue<br>Address on file | 45096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, James  C.<br>Address on file | 45097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter L.<br>Address on file | 45098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Jr., George E.<br>Address on file | 45099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tinsley, Jr, Armous<br>Address on file | 45100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Wilbert J.<br>Address on file | 45101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nevins, Sr, Ronald E.<br>Address on file | 45102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Fred D.<br>Address on file | 45103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cathryn A.<br>Address on file | 45104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Luwanna<br>Address on file | 45105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terzigni, John A.<br>Address on file | 45106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Harrison<br>Address on file | 45107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesmith, Samuel<br>Address on file | 45108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Harry R.<br>Address on file | 45109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newberry, Sr, Roy L.<br>Address on file | 45110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tellington, Janice  L. D.<br>Address on file | 45111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lionel<br>Address on file | 45112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thaden, Margaret<br>Address on file | 45113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Alma D.<br>Address on file | 45114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr, William H.<br>Address on file | 45115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Lionel L.<br>Address on file | 45116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tognocchi, Richard R.<br>Address on file | 45117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Clarence E.<br>Address on file | 45118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Barbara<br>Address on file | 45119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Noel, Eugene P.<br>Address on file | 45120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell, Aaron L. Address on file | 45121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Norman Lee Address on file | 45122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hope, Hope V. Address on file | 45123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Charles H. Address on file | 45124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Clyde H. Address on file | 45125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Walter Address on file | 45126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Charles T. Address on file | 45127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Wendell H. Address on file | 45128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollard, Joseph  M. Address on file | 45129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Sr, Robert L. Address on file | 45130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas , Darlene  F. Address on file | 45131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponzillo, Anthony  G. Address on file | 45132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas , Darryl T. Address on file | 45133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Charles N. Address on file | 45134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, Jr, Lexie Address on file | 45135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Helen T. Address on file | 45136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Charles T.<br>Address on file | 45137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Edith<br>Address on file | 45138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Joe L.<br>Address on file | 45139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Ernestine<br>Address on file | 45140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jeffrey W.<br>Address on file | 45141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Johnnie L.<br>Address on file | 45142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murray, Barbara A.<br>Address on file | 45143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Bobby<br>Address on file | 45144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, James Vernon<br>Address on file | 45145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Shadrick R.<br>Address on file | 45146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Sr, Harold N.<br>Address on file | 45147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope Sr, Arthur E<br>Address on file | 45148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Stanford L.<br>Address on file | 45149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas Jr., Dellmon P.<br>Address on file | 45150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Bobby W.<br>Address on file | 45151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Edwin O.<br>Address on file | 45152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Ann F.<br>Address on file | 45153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Edna<br>Address on file | 45154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Elvin P.<br>Address on file | 45155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Dante G.<br>Address on file | 45156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Lumus T.<br>Address on file | 45157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas Jr., Paul E.<br>Address on file | 45158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neal, Grady L.<br>Address on file | 45159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuel, Willie<br>Address on file | 45160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaris, Stephen<br>Address on file | 45161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Lloyd J.<br>Address on file | 45162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph Sr., Billy W.<br>Address on file | 45163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Junius S.<br>Address on file | 45164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelms, Elliott C.<br>Address on file | 45165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward A.<br>Address on file | 45166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thomas, Percy<br>Address on file | 45167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lucy A.<br>Address on file | 45168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rilee, Christian D. Address on file | 45169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Leroy C. Address on file | 45170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Frank A. Address on file | 45171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Russell A. Address on file | 45172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd E. Address on file | 45173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moss, Lorenzo Address on file | 45174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Bolden D. Address on file | 45175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Jr, Hassell R. Address on file | 45176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Sr., Robert F. Address on file | 45177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Anita C. Address on file | 45178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter , Robert  L. Address on file | 45179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bernice C. Address on file | 45180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyler, Sr, Bernard L. Address on file | 45181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Charles E. Address on file | 45182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Robert Address on file | 45183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Charlie F. Address on file | 45184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morant, Jeff<br>Address on file | 45185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Rovenia<br>Address on file | 45186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Jr, Norris R.<br>Address on file | 45187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Muntasir, Daniel F.<br>Address on file | 45188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Earnestine<br>Address on file | 45189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Ephraim H.<br>Address on file | 45190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mundy, Dorothy F.<br>Address on file | 45191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Aubrey E.<br>Address on file | 45192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoakley, Milton D.<br>Address on file | 45193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Ernest C.<br>Address on file | 45194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Fulton<br>Address on file | 45195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Rickie<br>Address on file | 45196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Louis A.<br>Address on file | 45197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Bobby L.<br>Address on file | 45198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson Jr., Charles W.<br>Address on file | 45199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Mickie<br>Address on file | 45200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Musa-Bey, Mansa<br>Address on file | 45201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Ermond<br>Address on file | 45202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Lucius<br>Address on file | 45203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarmond, Sr., Tony<br>Address on file | 45204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Patterson, Jerold<br>Address on file | 45205 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Rufus R.<br>Address on file | 45206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Alexander<br>Address on file | 45207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Jr., Obadiah<br>Address on file | 45208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George D.<br>Address on file | 45209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Eugene<br>Address on file | 45210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, John W.<br>Address on file | 45211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Larry<br>Address on file | 45212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Deryle T.<br>Address on file | 45213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Morris E.<br>Address on file | 45214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Rowland W.<br>Address on file | 45215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Royce A.<br>Address on file | 45216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Sr, George E. <br> Address on file | 45217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Robert L. <br> Address on file | 45218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Willie <br> Address on file | 45219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturdivant, Sr., Wendell S. <br> Address on file | 45220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Silas <br> Address on file | 45221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Grace <br> Address on file | 45222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rocks, Vernon <br> Address on file | 45223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Sr., Pleasant E. <br> Address on file | 45224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Jr, Walter <br> Address on file | 45225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| String, Lester R. <br> Address on file | 45226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Iola M. <br> Address on file | 45227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Naunton, William <br> Address on file | 45228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Evelena S. <br> Address on file | 45229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Walter E. <br> Address on file | 45230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Lionel <br> Address on file | 45231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Willie <br> Address on file | 45232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Henry L.<br>Address on file | 45233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyle, Robert<br>Address on file | 45234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, James C.<br>Address on file | 45235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neblett, Germaine<br>Address on file | 45236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Herbert L.<br>Address on file | 45237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Anna M.<br>Address on file | 45238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Sr, Don C.<br>Address on file | 45239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James<br>Address on file | 45240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Cornell<br>Address on file | 45241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratmeyer, Jacqueline C.<br>Address on file | 45242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, James P.<br>Address on file | 45243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Milton B.<br>Address on file | 45244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, John W.<br>Address on file | 45245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Linda<br>Address on file | 45246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thrower, Frankie E.<br>Address on file | 45247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jr., Linwood<br>Address on file | 45248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiernan, John B.<br>Address on file | 45249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Gloria J.<br>Address on file | 45250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Leonard D.<br>Address on file | 45251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Sr., Stanley W.<br>Address on file | 45252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savadge, Jr., Simon<br>Address on file | 45253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Edward J.<br>Address on file | 45254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Jr., Richard<br>Address on file | 45255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huber, Thomas E.<br>Address on file | 45256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson-Wilson, Valerie A.<br>Address on file | 45257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillet, James H.<br>Address on file | 45258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Josephine E.<br>Address on file | 45259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tilton, Edward L.<br>Address on file | 45260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Lloyd R.<br>Address on file | 45261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klein, John G.<br>Address on file | 45262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillman, Harold F.<br>Address on file | 45263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tiano, Joseph M.<br>Address on file | 45264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rollins, Olin L.<br>Address on file | 45265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schulman, Ann P.<br>Address on file | 45266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Berry M.<br>Address on file | 45267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timm, Margaret J.<br>Address on file | 45268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Straka, Andrew L.<br>Address on file | 45269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert<br>Address on file | 45270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moyer, John L<br>Address on file | 45271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tinsley, Donnell A.<br>Address on file | 45272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Jr., William L.<br>Address on file | 45273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Sadie<br>Address on file | 45274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Titus, Edward G.<br>Address on file | 45275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Lowell W.<br>Address on file | 45276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tizer, Frank G.<br>Address on file | 45277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Floyd E.<br>Address on file | 45278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William T.<br>Address on file | 45279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rondon, Percie<br>Address on file | 45280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toatley, Edgar C. Address on file | 45281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Bertha Address on file | 45282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, III, Oliver S. Address on file | 45283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd Jr., William A. Address on file | 45284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Santucci, Michael G. Address on file | 45285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Ronald P. Address on file | 45286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hooker, Thomas R. Address on file | 45287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tipton, William G. Address on file | 45288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooks, Sr, Melvin Address on file | 45289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rock, Calvin M. Address on file | 45290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Karen A. Address on file | 45291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Gilbert N. Address on file | 45292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoover, Wiley D. Address on file | 45293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, David L. Address on file | 45294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Earl F. Address on file | 45295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, James A. Address on file | 45296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Garland<br>Address on file | 45297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, John H.<br>Address on file | 45298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stratmeyer, Carroll C.<br>Address on file | 45299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Betty J.<br>Address on file | 45300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Vernon E.<br>Address on file | 45301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Willie M.<br>Address on file | 45302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullins, Willie<br>Address on file | 45303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullins, Bobby W.<br>Address on file | 45304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Nathaniel L.<br>Address on file | 45305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins Jr., Prentis<br>Address on file | 45306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muolo, Daniel M.<br>Address on file | 45307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopkins, Lynda L.<br>Address on file | 45308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Conal C.<br>Address on file | 45309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Josephine<br>Address on file | 45310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murrill, Daniel W.<br>Address on file | 45311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smearman Sr, Henry J.<br>Address on file | 45312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Sr, Larry D. Address on file | 45313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Leroy L Address on file | 45314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopla III, Judson E. Address on file | 45315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Joyce A. Address on file | 45316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Theis, Jr., Jerry L. Address on file | 45317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ross, Thomas T. Address on file | 45318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roscoe, Melton O. Address on file | 45319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hope, Merritt Address on file | 45320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowe, Jack S. Address on file | 45321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rupp, Frank Address on file | 45322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myer, Michael M. Address on file | 45323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopper, Jr., Clayton Y. Address on file | 45324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jr., John M. Address on file | 45325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Samuel Address on file | 45326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, George E. Address on file | 45327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, June Address on file | 45328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, William M.<br>Address on file | 45329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SIlver Jr, Jeremiah J.<br>Address on file | 45330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Jr, Norman E.<br>Address on file | 45331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Franklin<br>Address on file | 45332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruff, Joseph H.<br>Address on file | 45333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor Jr, Benjamin<br>Address on file | 45334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, John A.<br>Address on file | 45335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schlerf, Anthony<br>Address on file | 45336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, JoAnn<br>Address on file | 45337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Clayton L.<br>Address on file | 45338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Marvin E.<br>Address on file | 45339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norfleet P.<br>Address on file | 45340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Lawrence<br>Address on file | 45341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosemere, Jr, Conrad J.<br>Address on file | 45342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheene, Donald W.<br>Address on file | 45343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Lawrence C.<br>Address on file | 45344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, James M.<br>Address on file | 45345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, James C.<br>Address on file | 45346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simons, Jim D.<br>Address on file | 45347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Sr, Charles W.<br>Address on file | 45348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ralph, Linwood<br>Address on file | 45349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slatter, Ivan W.<br>Address on file | 45350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neil, Anna<br>Address on file | 45351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomason, Jr, Irvin H.<br>Address on file | 45352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondilas, William<br>Address on file | 45353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neil, Johnny H.<br>Address on file | 45354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram, Katie M.<br>Address on file | 45355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Shelton W.<br>Address on file | 45356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Charles R.<br>Address on file | 45357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, George L.<br>Address on file | 45358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Charles L.<br>Address on file | 45359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moring, Glen R.<br>Address on file | 45360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Joseph E.<br>Address on file | 45361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr, Trible Lee<br>Address on file | 45362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Carroll A.<br>Address on file | 45363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Herman<br>Address on file | 45364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thornton, John W.<br>Address on file | 45365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Robert T.<br>Address on file | 45366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruby, Horst H.<br>Address on file | 45367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roper, Sr, Gary T.<br>Address on file | 45368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jr, Albert G.<br>Address on file | 45369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sara R.<br>Address on file | 45370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Columbus W.<br>Address on file | 45371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Charlie E.<br>Address on file | 45372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Sr, Joseph H.<br>Address on file | 45373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Maurice M.<br>Address on file | 45374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard E.<br>Address on file | 45375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton, Jr, Hugh R.<br>Address on file | 45376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Willie H.<br>Address on file | 45377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Carson F.<br>Address on file | 45378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gary C.<br>Address on file | 45379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruggles, Robert L.<br>Address on file | 45380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Charles L.<br>Address on file | 45381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Tonya<br>Address on file | 45382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jeffro<br>Address on file | 45383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Jr, William E.<br>Address on file | 45384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Jr, John H.<br>Address on file | 45385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, George R.<br>Address on file | 45386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, William<br>Address on file | 45387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Mary C.<br>Address on file | 45388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Freddie H.<br>Address on file | 45389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Mary A.<br>Address on file | 45390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Philip V.<br>Address on file | 45391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Russell, Eddie<br>Address on file | 45392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Mansfield C.<br>Address on file | 45393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Streeter, Alice<br>Address on file | 45394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stanley, Edwin C.<br>Address on file | 45395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Vernon E.<br>Address on file | 45396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rudge, Frank M.<br>Address on file | 45397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rykaczewski, Robert<br>Address on file | 45398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Micajah E.<br>Address on file | 45399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Dennis L.<br>Address on file | 45400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rumburg, Edward J.<br>Address on file | 45401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sackalosky, David J.<br>Address on file | 45402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Henry L.<br>Address on file | 45403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Richard H.<br>Address on file | 45404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, William<br>Address on file | 45405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saulsbury, Sylvia<br>Address on file | 45406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stinchcomb, John W<br>Address on file | 45407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Jr., Claude<br>Address on file | 45408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Norman A. Address on file | 45409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Wayman R. Address on file | 45410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Titus, Ronald F. Address on file | 45411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Jr., Angus Address on file | 45412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryan, James B. Address on file | 45413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Bill T. Address on file | 45414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, William L. Address on file | 45415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William M. Address on file | 45416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Charles G. Address on file | 45417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thurston, Sr, Emmett R. Address on file | 45418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Joe H. Address on file | 45419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Theodore R. Address on file | 45420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George H. Address on file | 45421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruley, Julius Address on file | 45422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, George Address on file | 45423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruth, Barbara G. Address on file | 45424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Roscoe<br>Address on file | 45425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sigmon, Mitchell M.<br>Address on file | 45426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sanders, Joseph H.<br>Address on file | 45427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salvino, Howard C.<br>Address on file | 45428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr., Harry L.<br>Address on file | 45429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, William E.<br>Address on file | 45430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Marsha L.<br>Address on file | 45431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Elizabeth K.<br>Address on file | 45432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Lenious A.<br>Address on file | 45433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rushing, Sr, Bobby<br>Address on file | 45434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanders, Earl<br>Address on file | 45435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr, Paul D.<br>Address on file | 45436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Robert L.<br>Address on file | 45437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Richard F.<br>Address on file | 45438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Jerome<br>Address on file | 45439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hutson, Thelma I.<br>Address on file | 45440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strigle, Allen N. Address on file | 45441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Milton W. Address on file | 45442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Louis Address on file | 45443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Houston, Jr., James Address on file | 45444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Paul C. Address on file | 45445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Lucinda Address on file | 45446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Ulysses S. Address on file | 45447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hydrick, Robert L. Address on file | 45448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Freddie Lee Address on file | 45449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kitchen, Clarence E. Address on file | 45450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sala, Sr, Norman J. Address on file | 45451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabb, Sr, Vernell Address on file | 45452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Warren Address on file | 45453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Horton, William Address on file | 45454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Raymond Address on file | 45455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Roland Address on file | 45456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Raymond C. Address on file | 45457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Theresa H. Address on file | 45458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morsberger, John W. Address on file | 45459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, Sr., Joseph G. Address on file | 45460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Clarence Address on file | 45461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Gene E. Address on file | 45462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, William R. Address on file | 45463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hubbard, Sr., Richard J. Address on file | 45464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mort, Willard C. Address on file | 45465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, Jr., Garfield Address on file | 45466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moseley, Robert J. Address on file | 45467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Alvin B. Address on file | 45468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roland, James T. Address on file | 45469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Donald L. Address on file | 45470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, James E. Address on file | 45471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mounger, William B. Address on file | 45472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slade, Sr., John W. Address on file | 45473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, J. P. Address on file | 45474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jr, Samuel L. Address on file | 45475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moye, Sr., Robert A. Address on file | 45476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Walter E. Address on file | 45477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Alvin B Address on file | 45478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murray, Eugene Address on file | 45479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Javins, Michael W. Address on file | 45480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Murrill, James E. Address on file | 45481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Burton M. Address on file | 45482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Kenneth L. Address on file | 45483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoskie, Raymond R. Address on file | 45484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Willie L. Address on file | 45485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Sr., Henry L. Address on file | 45486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hummel, Steven M. Address on file | 45487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, George C. Address on file | 45488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Maxine B.<br>Address on file | 45489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Sr., Charles H.<br>Address on file | 45490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunnings, William M.<br>Address on file | 45491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huneycutt, Jerrell G.<br>Address on file | 45492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Douglas C.<br>Address on file | 45493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Archie R.<br>Address on file | 45494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Carl W.<br>Address on file | 45495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter Jr, James A.<br>Address on file | 45496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Jr., Edgar<br>Address on file | 45497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jules, Manfred<br>Address on file | 45498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Melvin D.<br>Address on file | 45499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Robert L.<br>Address on file | 45500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert H.<br>Address on file | 45501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Thelma W.<br>Address on file | 45502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Carroll T.<br>Address on file | 45503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr., Willie<br>Address on file | 45504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sapp, Leon<br>Address on file | 45505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., James T.<br>Address on file | 45506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Wesley<br>Address on file | 45507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Viola B.<br>Address on file | 45508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Harry L.<br>Address on file | 45509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Willie V.<br>Address on file | 45510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Rolland C.<br>Address on file | 45511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rolling, Traci<br>Address on file | 45512 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Don O.<br>Address on file | 45513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| House, Howard I.<br>Address on file | 45514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Cindy<br>Address on file | 45515 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katsikadakos, Christos G.<br>Address on file | 45516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Irby, Lilmon R.<br>Address on file | 45517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowland, James F.<br>Address on file | 45518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Tyrone<br>Address on file | 45519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rudolph, Charles<br>Address on file | 45520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hucks, Michael E. Address on file | 45521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Sr., Gary M. Address on file | 45522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Ethel P. Address on file | 45523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Satterfield, Gertie Address on file | 45524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutson, John W. Address on file | 45525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward L. Address on file | 45526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hyatt, Eugene W. Address on file | 45527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingle, Gayle Address on file | 45528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Woodrow J. Address on file | 45529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram III, Joe Address on file | 45530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sauer, Linda C. Address on file | 45531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horsley, Richard M. Address on file | 45532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothgeb, Gary W. Address on file | 45533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Leroy Address on file | 45534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knabe, Frederick G. Address on file | 45535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Robert F. Address on file | 45536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irvin, James L.<br>Address on file | 45537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huger, Jr, John E.<br>Address on file | 45538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Elton<br>Address on file | 45539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, Sr, Wilton L.<br>Address on file | 45540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Larry<br>Address on file | 45541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irwin, Gary L.<br>Address on file | 45542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, Russell B.<br>Address on file | 45543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Sr, Waymond R.<br>Address on file | 45544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Isaac Sr., Jeffrey A.<br>Address on file | 45545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savage, Jr., Eddie<br>Address on file | 45546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Isom, Jr., Homer J.<br>Address on file | 45547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Clarence A.<br>Address on file | 45548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morsberger, Richard D.<br>Address on file | 45549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kafer, August<br>Address on file | 45550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Earnest J.<br>Address on file | 45551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Alphonso<br>Address on file | 45552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Edwin<br>Address on file | 45553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Robert A.<br>Address on file | 45554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John R.<br>Address on file | 45555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rhems, Willie<br>Address on file | 45556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jr., Andrew E.<br>Address on file | 45557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, James E.<br>Address on file | 45558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacob, III, Thomas N.<br>Address on file | 45559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Bessie L.<br>Address on file | 45560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Jr., Edward<br>Address on file | 45561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jean E.<br>Address on file | 45562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Kenneth<br>Address on file | 45563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Thomas G.<br>Address on file | 45564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Otis<br>Address on file | 45565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Thomas R.<br>Address on file | 45566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Clifford J.<br>Address on file | 45567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, William H.<br>Address on file | 45568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Jr., Ernerst R.<br>Address on file | 45569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Hearvey W.<br>Address on file | 45570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Ellis W.<br>Address on file | 45571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, James L.<br>Address on file | 45572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lambeth, Willie M.<br>Address on file | 45573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, George B.<br>Address on file | 45574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Humphries, Richard<br>Address on file | 45575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kania, Robert D.<br>Address on file | 45576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Herman L.<br>Address on file | 45577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs Jr., Robert L.<br>Address on file | 45578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Barney<br>Address on file | 45579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones Sr., Willie R.<br>Address on file | 45580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sr, Alphonza L.<br>Address on file | 45581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Paul R.<br>Address on file | 45582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Barton H.<br>Address on file | 45583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jahnigen, James<br>Address on file | 45584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Hubert L. Address on file | 45585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, John E. Address on file | 45586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Leonard Address on file | 45587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James Jr., Johnnie Address on file | 45588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaffeux, Sr., Wayne A. Address on file | 45589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Lillian Address on file | 45590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes Sr, Carlton S. Address on file | 45591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Marion E. Address on file | 45592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jeannette Address on file | 45593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William A. Address on file | 45594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James Sr., Raymond L. Address on file | 45595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Frederick T. Address on file | 45596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr., Willie J. Address on file | 45597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, James C. Address on file | 45598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Marshall L. Address on file | 45599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Cecil B. Address on file | 45600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Betty<br>Address on file | 45601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Randolph M.<br>Address on file | 45602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Donald E.<br>Address on file | 45603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howes, Vicki C.<br>Address on file | 45604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Robert L.<br>Address on file | 45605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Charles B.<br>Address on file | 45606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melvin, Ross<br>Address on file | 45607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Warren<br>Address on file | 45608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., John F.<br>Address on file | 45609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jr, William R.<br>Address on file | 45610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosso, Patricia A.<br>Address on file | 45611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Ellis<br>Address on file | 45612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., George R.<br>Address on file | 45613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Jr., Carter L.<br>Address on file | 45614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood A.<br>Address on file | 45615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Charles E.<br>Address on file | 45616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Bobby Dale<br>Address on file | 45617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Thomas L.<br>Address on file | 45618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Ellis O.<br>Address on file | 45619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Samuel J.<br>Address on file | 45620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarvis, Sr., James H.<br>Address on file | 45621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberson, Obia L.<br>Address on file | 45622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, William H.<br>Address on file | 45623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jeremiah<br>Address on file | 45624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schindell, Emmett F. B.<br>Address on file | 45625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, William E.<br>Address on file | 45626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Mildred B.<br>Address on file | 45627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jasper, Irvin W.<br>Address on file | 45628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Mary<br>Address on file | 45629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William M.<br>Address on file | 45630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Jr, James<br>Address on file | 45631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Javorski, Jr., James B.<br>Address on file | 45632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Vincent L. Address on file | 45633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Melvin L. Address on file | 45634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jessie R. Address on file | 45635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Alphonso Address on file | 45636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schafer, John H. Address on file | 45637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, David W. Address on file | 45638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Sr, Harvey L. Address on file | 45639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Deborah M. Address on file | 45640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schafer, William S. Address on file | 45641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savarese, Richard Address on file | 45642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E. Address on file | 45643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Sr., Harold Address on file | 45644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James F. Address on file | 45645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Mary B Address on file | 45646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Joseph H. Address on file | 45647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jimmy W. Address on file | 45648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, William P. Address on file | 45649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jenkins, Joseph J. Address on file | 45650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Ross O. Address on file | 45651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Press, Willie E. Address on file | 45652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Clifton Address on file | 45653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Ernest R. Address on file | 45654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Jr, Samuel W. Address on file | 45655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Rosa M. Address on file | 45656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, William F. Address on file | 45657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes Jr., Augustus C. Address on file | 45658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schell, Dolly H. Address on file | 45659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Massey W. Address on file | 45660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., Fred T. Address on file | 45661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Ronald W. Address on file | 45662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Jr, George W. Address on file | 45663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Willie A. Address on file | 45664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, William H. Address on file | 45665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Joseph R. Address on file | 45666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Warren A. Address on file | 45667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., William I. Address on file | 45668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings Jr., Phillip B. Address on file | 45669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Marshall G. Address on file | 45670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Floyd Address on file | 45671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Robert W. Address on file | 45672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Richard W. Address on file | 45673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Sr, Earl Address on file | 45674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pleasants, Junius J. Address on file | 45675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugate, Marion L. Address on file | 45676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Charles W. Address on file | 45677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William J. Address on file | 45678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmidt, John J Address on file | 45679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knotts, Thelma L. Address on file | 45680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Edward E. Address on file | 45681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Jr, Vernon L. Address on file | 45682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Barbara A. Address on file | 45683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, James E. Address on file | 45684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jicha, Eugene C. Address on file | 45685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Queen W. Address on file | 45686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Debora L. Address on file | 45687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jennings, Willie Address on file | 45688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Alan L. Address on file | 45689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Andrew L. Address on file | 45690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johns, Blanche Address on file | 45691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Elnora Address on file | 45692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scipio, Edward Address on file | 45693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Dorothy L. Address on file | 45694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jewell, Shirley J. Address on file | 45695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Scott, Earl Address on file | 45696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCluney, Catherine<br>Address on file | 45697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alex J.<br>Address on file | 45698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, Linda J.<br>Address on file | 45699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Sr., Marcus G.<br>Address on file | 45700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Oscar C.<br>Address on file | 45701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schaffer, Edward<br>Address on file | 45702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schepers, Dolores R.<br>Address on file | 45703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arthur G.<br>Address on file | 45704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratton, Linton<br>Address on file | 45705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Charles C.<br>Address on file | 45706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aldrich, James<br>Address on file | 45707 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirzchalski, Elizabeth M.<br>Address on file | 45708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore Sr, Charles E.<br>Address on file | 45709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, James P.<br>Address on file | 45710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas Jr., Ellis G<br>Address on file | 45711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mueller, Phyllis A.<br>Address on file | 45712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 45713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Joseph E.<br>Address on file | 45714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmier, Dennis G.<br>Address on file | 45715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muhammad, Dawud<br>Address on file | 45716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Robert A.<br>Address on file | 45717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John J.<br>Address on file | 45718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyd, Melvin<br>Address on file | 45719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Eleanor K.<br>Address on file | 45720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Roger<br>Address on file | 45721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M.<br>Address on file | 45722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, James<br>Address on file | 45723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenrette, Jr., Don W.<br>Address on file | 45724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, III, David J.<br>Address on file | 45725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joe F.<br>Address on file | 45726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Ernest<br>Address on file | 45727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopple, Thomas W.<br>Address on file | 45728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myles, Stephanie<br>Address on file | 45729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myrick, James H.<br>Address on file | 45730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Emma<br>Address on file | 45731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Sharon<br>Address on file | 45732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Robert R.<br>Address on file | 45733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Shirley A.<br>Address on file | 45734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John M.<br>Address on file | 45735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James Sr, Clyde W.<br>Address on file | 45736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Eugene<br>Address on file | 45737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jimmy<br>Address on file | 45738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Francine Y.<br>Address on file | 45739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royster, Gregory<br>Address on file | 45740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Claude M.<br>Address on file | 45741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr., Dewey M.<br>Address on file | 45742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, David V.<br>Address on file | 45743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Herbert H.<br>Address on file | 45744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horner, Jeffrey S. Address on file | 45745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Andrew Address on file | 45746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Walter T. Address on file | 45747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, James T. Address on file | 45748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson Jr., Clyde E. Address on file | 45749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rode, Jr, Henry F. Address on file | 45750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Frank T. Address on file | 45751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talley, Jr, Chester K. Address on file | 45752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Noah Address on file | 45753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Sr, Charlie G. Address on file | 45754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Edward E. Address on file | 45755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner, Paul A. Address on file | 45756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Henry M. Address on file | 45757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr., George C. Address on file | 45758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Jerry W. Address on file | 45759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Edward L. Address on file | 45760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr, John R. Address on file | 45761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swanson, Nellie I. Address on file | 45762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schulman, Paul F. Address on file | 45763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Glenn C. Address on file | 45764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr, Sam Address on file | 45765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Randy A. Address on file | 45766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., Russell Address on file | 45767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Aubrey Address on file | 45768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Thomas C. Address on file | 45769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lenwood E. Address on file | 45770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Rudolf Address on file | 45771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gerald R. Address on file | 45772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Carroll W. Address on file | 45773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schools, Janet P. Address on file | 45774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Joe E. Address on file | 45775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Lorenzo Address on file | 45776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooring, William C. Address on file | 45777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritchard, Sharon A. Address on file | 45778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Luther R. Address on file | 45779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George C. Address on file | 45780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Delores M. Address on file | 45781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Egypt Address on file | 45782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Linwood Address on file | 45783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| More, Sr, Larry R. Address on file | 45784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Linwood P. Address on file | 45785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Joseph E. Address on file | 45786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Wayne J. Address on file | 45787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moran, Joseph E. Address on file | 45788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moreo, William F. Address on file | 45789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, John W. Address on file | 45790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Randolph Address on file | 45791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrell, Joseph H. Address on file | 45792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Larry B. Address on file | 45793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Ernest L. Address on file | 45794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard T. Address on file | 45795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Francis X. Address on file | 45796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Jr, Normal L. Address on file | 45797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Bernard L. Address on file | 45798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel Address on file | 45799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Elva B. Address on file | 45800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pruden, Alton O. Address on file | 45801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, James R. Address on file | 45802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Philip P. Address on file | 45803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Paul M. Address on file | 45804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Frank R. Address on file | 45805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., James E. Address on file | 45806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Howard L Address on file | 45807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr, Tony B. Address on file | 45808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luter, Marris<br>Address on file | 45809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, James E.<br>Address on file | 45810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, Alvin B.<br>Address on file | 45811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris W.<br>Address on file | 45812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald J.<br>Address on file | 45813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Russell C.<br>Address on file | 45814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lancaster, Larry S.<br>Address on file | 45815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson , Sallie M.<br>Address on file | 45816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schillings, John F.<br>Address on file | 45817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morse, James D.<br>Address on file | 45818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Oscar E.<br>Address on file | 45819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Lillie B.<br>Address on file | 45820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Berry M.<br>Address on file | 45821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald L.<br>Address on file | 45822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mortis, Frank M.<br>Address on file | 45823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Boysaw<br>Address on file | 45824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullen, Lina B. Address on file | 45825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Larry W. Address on file | 45826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Benjamin R. Address on file | 45827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Linia E. Address on file | 45828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Motley, Annie H. Address on file | 45829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Henry M. Address on file | 45830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Andrew J. Address on file | 45831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullins, Ervin Address on file | 45832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., James A. Address on file | 45833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Cecil R. Address on file | 45834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph E. Address on file | 45835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Sylvester S. Address on file | 45836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Alphonso Address on file | 45837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Jr., Pernell C. Address on file | 45838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Earl M. Address on file | 45839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Allen T. Address on file | 45840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, William M. Address on file | 45841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Charles E. Address on file | 45842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Henry C. Address on file | 45843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., William S. Address on file | 45844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Vernon T. Address on file | 45845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John H. Address on file | 45846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moler, Thalia D. Address on file | 45847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Montz, Marie C. Address on file | 45848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Clifton M. Address on file | 45849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monger, Earl L. Address on file | 45850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Louis D. Address on file | 45851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody, Rufus L. Address on file | 45852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Carl L. Address on file | 45853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Eugene Address on file | 45854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Garry G. Address on file | 45855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Jr, John W. Address on file | 45856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Emma J. Address on file | 45857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sethman, Theodore P. Address on file | 45858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Gloria A. Address on file | 45859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Sr, Gilbert S. Address on file | 45860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Horace Address on file | 45861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Wesley L. Address on file | 45862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Morris J. Address on file | 45863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Reginald C. Address on file | 45864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Robert J. Address on file | 45865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Theodore O. Address on file | 45866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jimmy H. Address on file | 45867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Sterling Address on file | 45868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Alton R. Address on file | 45869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, James Address on file | 45870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Irvin L. Address on file | 45871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Wallace R. Address on file | 45872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Jr., Curtis B. Address on file | 45873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Harry L. Address on file | 45874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Edward E. Address on file | 45875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr., Samuel Address on file | 45876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, III, Benjamin Address on file | 45877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert F. Address on file | 45878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scales, Pemberton V. Address on file | 45879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Joe N. Address on file | 45880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Richard R. Address on file | 45881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Henry Address on file | 45882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry A Address on file | 45883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jordan, Cornell L. Address on file | 45884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sr., Jimmie Address on file | 45885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Willie R. Address on file | 45886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Jessie Address on file | 45887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ronald C. Address on file | 45888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Runyon, Jr., Roy A. Address on file | 45889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James T. Address on file | 45890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Marion W. Address on file | 45891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Johnnie L. Address on file | 45892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Joseph H. Address on file | 45893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jessie F. Address on file | 45894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David Address on file | 45895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Herbert Address on file | 45896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, William R. Address on file | 45897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Amos L. Address on file | 45898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Johnnie L. Address on file | 45899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Iroler, Sr, Kenneth W. Address on file | 45900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norvin G. Address on file | 45901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Glenn Address on file | 45902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Calvin E. Address on file | 45903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Barbara Address on file | 45904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Sr, Rowland E. <br> Address on file | 45905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Milton P. <br> Address on file | 45906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Vernon <br> Address on file | 45907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Leroy <br> Address on file | 45908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr., Foster T. <br> Address on file | 45909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Louis B. <br> Address on file | 45910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner-Bey, Stanley N. <br> Address on file | 45911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Wilbert P. <br> Address on file | 45912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lee J. <br> Address on file | 45913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Milton H. <br> Address on file | 45914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr., Vincent R. <br> Address on file | 45915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savory, Ricardo A. <br> Address on file | 45916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Cledith R. <br> Address on file | 45917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sedgwick, Carl C. <br> Address on file | 45918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M. <br> Address on file | 45919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seabreeze-Bey, Eugene C. <br> Address on file | 45920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Willard M.<br>Address on file | 45921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, John L.<br>Address on file | 45922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Hubert<br>Address on file | 45923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Sr, Franklin D.<br>Address on file | 45924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, James E.<br>Address on file | 45925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James E.<br>Address on file | 45926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas E.<br>Address on file | 45927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stones, Lavenia<br>Address on file | 45928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Imbraglio, Joseph R.<br>Address on file | 45929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr, Trenton L.<br>Address on file | 45930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John E.<br>Address on file | 45931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, III, John M.<br>Address on file | 45932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Bernard L.<br>Address on file | 45933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Cathy<br>Address on file | 45934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Stanley<br>Address on file | 45935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moger, William L.<br>Address on file | 45936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullen, Donnell<br>Address on file | 45937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kagle, Donald R.<br>Address on file | 45938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl E.<br>Address on file | 45939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ivey, Ray<br>Address on file | 45940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, John S.<br>Address on file | 45941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scarboro, Vernette S.<br>Address on file | 45942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Charles P.<br>Address on file | 45943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, June M.<br>Address on file | 45944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Louis V.<br>Address on file | 45945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Francis M.<br>Address on file | 45946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Thomas A.<br>Address on file | 45947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Larry L.<br>Address on file | 45948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Alton R.<br>Address on file | 45949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Daniel R.<br>Address on file | 45950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Gilbert E.<br>Address on file | 45951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, William H.<br>Address on file | 45952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sessoms, Herbert R.<br>Address on file | 45953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones , George T.<br>Address on file | 45954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Johnnie L.<br>Address on file | 45955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Dennis W.<br>Address on file | 45956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miles, William R.<br>Address on file | 45957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Kemper L.<br>Address on file | 45958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Earl G.<br>Address on file | 45959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Arzina A.<br>Address on file | 45960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirsch, Jr, Frank B.<br>Address on file | 45961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Lonnie<br>Address on file | 45962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Payton<br>Address on file | 45963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Prince B.<br>Address on file | 45964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scible, Sr, George A.<br>Address on file | 45965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George E.<br>Address on file | 45966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Temple<br>Address on file | 45967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klaus, William F.<br>Address on file | 45968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Louise H.<br>Address on file | 45969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Richard C.<br>Address on file | 45970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Doris L.<br>Address on file | 45971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Alphonso T.<br>Address on file | 45972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunt, Walter H.<br>Address on file | 45973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Baxter R.<br>Address on file | 45974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keesee, Christine J.<br>Address on file | 45975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Sr, Randolph<br>Address on file | 45976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seifert, Mary E.<br>Address on file | 45977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Humphreys, Robert Hansford<br>Address on file | 45978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Rayford L.<br>Address on file | 45979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mondshour, James A.<br>Address on file | 45980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Helen J.<br>Address on file | 45981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Mary P.<br>Address on file | 45982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Johnnie J.<br>Address on file | 45983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, John C.<br>Address on file | 45984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Roosevelt<br>Address on file | 45985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Jerome<br>Address on file | 45986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones III, James S.<br>Address on file | 45987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, Alver B.<br>Address on file | 45988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold J.<br>Address on file | 45989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elijah<br>Address on file | 45990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James W.<br>Address on file | 45991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Louis D.<br>Address on file | 45992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Robert O.<br>Address on file | 45993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kodek, Alvin J.<br>Address on file | 45994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Bobby E.<br>Address on file | 45995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kane, Lawrence A.<br>Address on file | 45996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Reginald M.<br>Address on file | 45997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Frank L.<br>Address on file | 45998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Carroll L.<br>Address on file | 45999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monroe, Ceasar E.<br>Address on file | 46000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James R. Address on file | 46001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiser, Norma J. Address on file | 46002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence P. Address on file | 46003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Luther M. Address on file | 46004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Helen L. Address on file | 46005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sesek, Jr, Alex J. Address on file | 46006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, General H. Address on file | 46007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Shirley M. Address on file | 46008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lillian B. Address on file | 46009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montijo, Annie L. Address on file | 46010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knights, Joseph Address on file | 46011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Bobby L. Address on file | 46012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kniesche, Earnest B. Address on file | 46013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Steven, Benjamin F. Address on file | 46014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Morris S. Address on file | 46015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Harold B. Address on file | 46016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, John M. Address on file | 46017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Lee A. Address on file | 46018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Milton E. Address on file | 46019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooley, John D. Address on file | 46020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Christopher Address on file | 46021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Clarence W. Address on file | 46022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Arthur F Address on file | 46023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, John H. Address on file | 46024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Dwight T. Address on file | 46025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Claude O. Address on file | 46026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Melvin R. Address on file | 46027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Veronica Y. Address on file | 46028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, John E. Address on file | 46029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert L. Address on file | 46030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendall, Alma P. Address on file | 46031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, James T.W. Address on file | 46032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Edward O. Address on file | 46033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel C. Address on file | 46034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keamey, James S. Address on file | 46035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Ernest E. Address on file | 46036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kocsan, Joseph A. Address on file | 46037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Jr., Melvin T. Address on file | 46038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howle, Sr, Charles B. Address on file | 46039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Rudolph Address on file | 46040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Kirby K. Address on file | 46041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Willie E. Address on file | 46042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krausch, Ernest C. Address on file | 46043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones Jr, Raymond Address on file | 46044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keys, Wilbert C. Address on file | 46045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., James Address on file | 46046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, William Address on file | 46047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffries, Ronnie J. Address on file | 46048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keith, Leroy<br>Address on file | 46049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kim, Marilyn M.<br>Address on file | 46050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Thurman W.<br>Address on file | 46051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Milton<br>Address on file | 46052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKelvin, William H.<br>Address on file | 46053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Ralph<br>Address on file | 46054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Ashton M.<br>Address on file | 46055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Wade H.<br>Address on file | 46056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Norris A<br>Address on file | 46057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mizelle, Dennie L.<br>Address on file | 46058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Charles<br>Address on file | 46059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Charles L.<br>Address on file | 46060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuchta, Walter E.<br>Address on file | 46061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Sr, John D.<br>Address on file | 46062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Jr, Ulysses J.<br>Address on file | 46063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Norma<br>Address on file | 46064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Lloyd H.<br>Address on file | 46065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Jr, David<br>Address on file | 46066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKelvin, Larry A.<br>Address on file | 46067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Lawrence A.<br>Address on file | 46068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Fred W.<br>Address on file | 46069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Larry D.<br>Address on file | 46070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Walter Lee<br>Address on file | 46071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seldon, Ernest L.<br>Address on file | 46072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Earnest M.<br>Address on file | 46073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Jr, Charles S<br>Address on file | 46074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, William<br>Address on file | 46075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Reginald C.<br>Address on file | 46076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jesse J.<br>Address on file | 46077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, John E.<br>Address on file | 46078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Sr., James E.<br>Address on file | 46079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Barbara M.<br>Address on file | 46080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Ronnie J. Address on file | 46081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Samuel Address on file | 46082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, John L. Address on file | 46083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McReynolds, William N. Address on file | 46084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Louis Address on file | 46085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacher, Gary L. Address on file | 46086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Gary B. Address on file | 46087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Barbara Address on file | 46088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Walter Address on file | 46089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Lucy A. Address on file | 46090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Melvin R. Address on file | 46091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Curtis L. Address on file | 46092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Melvin A. Address on file | 46093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Shelbert Address on file | 46094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kodetsky, Leo A. Address on file | 46095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr., Floyd Address on file | 46096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layton, Elbert W. Address on file | 46097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Albert P. Address on file | 46098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Jr., Oscar Address on file | 46099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Dupratt A. Address on file | 46100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Roy C. Address on file | 46101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piotte, Theodore D. Address on file | 46102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Samuel R. Address on file | 46103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchem, William R. Address on file | 46104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Jr, George W. Address on file | 46105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Theadore R. Address on file | 46106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Lincy W. Address on file | 46107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Jr, Oscar Address on file | 46108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Ernestine C. Address on file | 46109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Freddy Address on file | 46110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ernest Address on file | 46111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Deildra R. Address on file | 46112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langston, Fannie M. Address on file | 46113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Vernell D. Address on file | 46114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Ernest F. Address on file | 46115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jr, Percy Address on file | 46116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Kenneth Address on file | 46117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Justice, Greg L. Address on file | 46118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Carl J. Address on file | 46119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Garland Address on file | 46120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Alton Address on file | 46121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Annie M. Address on file | 46122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Coy R. Address on file | 46123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Billy V. Address on file | 46124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moan, Nathaniel C. Address on file | 46125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, John E. Address on file | 46126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Norman E. Address on file | 46127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monaghan, Carolyn M. Address on file | 46128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, Russell L.<br>Address on file | 46129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Briston J.<br>Address on file | 46130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondylas, Despina<br>Address on file | 46131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Michael L.<br>Address on file | 46132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koenig, Harry F.<br>Address on file | 46133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Judkins, Sr., Al J.<br>Address on file | 46134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Clarence M.<br>Address on file | 46135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, William<br>Address on file | 46136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Levine, Patricia A.<br>Address on file | 46137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Dennis J.<br>Address on file | 46138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Sr., Roger<br>Address on file | 46139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kamalsky, Robert A<br>Address on file | 46140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Jr, Ernest B.<br>Address on file | 46141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Larry D.<br>Address on file | 46142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ridley, Lucius C.<br>Address on file | 46143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, Oliver R.<br>Address on file | 46144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, William A. Address on file | 46145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, Cornelious Address on file | 46146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitts, Byron W. Address on file | 46147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Andrew G. Address on file | 46148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyle, Anita Address on file | 46149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Reginald L Address on file | 46150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ralph A. Address on file | 46151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lynn H. Address on file | 46152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleasant, Michael Address on file | 46153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmus, James C. Address on file | 46154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones Sr, James H. Address on file | 46155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Curtis Lee Address on file | 46156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert T. Address on file | 46157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, James S. Address on file | 46158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Rudolph Address on file | 46159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Randolph Address on file | 46160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, James R. Address on file | 46161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kurlis, Robert E. Address on file | 46162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kimbrough, Deborah D. Address on file | 46163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricketts, Charles L. Address on file | 46164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollhein, Dolores M. Address on file | 46165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Bert L. Address on file | 46166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Charles C. Address on file | 46167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Nell M. Address on file | 46168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Reginald W. Address on file | 46169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jessup, James M. Address on file | 46170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charlie R Address on file | 46171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry C. Address on file | 46172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lackl, Carl S. Address on file | 46173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keel, Frank W. Address on file | 46174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Erdie Address on file | 46175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Michael L. Address on file | 46176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Michelle A. Address on file | 46177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Donald R. Address on file | 46178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Jimmy Address on file | 46179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Bruce W. Address on file | 46180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Allen L. Address on file | 46181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambeth, Garland F. Address on file | 46182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Edward S. Address on file | 46183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Lloyd W. Address on file | 46184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William H. Address on file | 46185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knott, Thomas A. Address on file | 46186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Justice, Carl S. Address on file | 46187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Henry Address on file | 46188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, William L. Address on file | 46189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Tom Address on file | 46190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Therman N. Address on file | 46191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ronald L. Address on file | 46192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Lewis D. Address on file | 46193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lankford Sr, Terry W. Address on file | 46194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Janis M. Address on file | 46195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Clinton Address on file | 46196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Douglas N. Address on file | 46197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Freddie L. Address on file | 46198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Freddie L. Address on file | 46199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poulson, Leonard L. Address on file | 46200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, Jr, George L. Address on file | 46201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Gladys W. Address on file | 46202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James A. Address on file | 46203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kornmann, Magdalena M. Address on file | 46204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James Address on file | 46205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roby, Helen M. Address on file | 46206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Vera I. Address on file | 46207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Posey F. Address on file | 46208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Key, Birven<br>Address on file | 46209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James H.<br>Address on file | 46210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| LaRue, John A.<br>Address on file | 46211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James Marvin<br>Address on file | 46212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, Haywood S.<br>Address on file | 46213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Thomas G.<br>Address on file | 46214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John C.<br>Address on file | 46215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Johnny L.<br>Address on file | 46216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Asa<br>Address on file | 46217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones Jr., Ernest<br>Address on file | 46218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter L.<br>Address on file | 46219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riggleman, Buford D<br>Address on file | 46220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Plowden, Johnnie L.<br>Address on file | 46221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Graham H.<br>Address on file | 46222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Hurley<br>Address on file | 46223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John W.<br>Address on file | 46224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr., Robert R.<br>Address on file | 46225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Ivory L.<br>Address on file | 46226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scantlin, Earl D.<br>Address on file | 46227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Larry B.<br>Address on file | 46228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jerry Wayne<br>Address on file | 46229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Talley M.<br>Address on file | 46230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Martha A.<br>Address on file | 46231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Judkins, Wallace T.<br>Address on file | 46232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Jr., William E.<br>Address on file | 46233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Tony F.<br>Address on file | 46234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Shirley L.<br>Address on file | 46235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Rae L.<br>Address on file | 46236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polk, Sr, Otis R.<br>Address on file | 46237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reid, Jacobia<br>Address on file | 46238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruppalt, Timothy S.<br>Address on file | 46239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Billy L.<br>Address on file | 46240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Dorsey P. Address on file | 46241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langellotto, Eugene E. Address on file | 46242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Calvin Lee Address on file | 46243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sylvester C. Address on file | 46244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kofskey, Alexander J. Address on file | 46245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Lee V. Address on file | 46246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Thurba W. Address on file | 46247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Theodore W. Address on file | 46248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seivers, Joyce E. Address on file | 46249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, William F. Address on file | 46250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Sr, James A. Address on file | 46251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Primm, Karen Address on file | 46252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Vincent Address on file | 46253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Enos Z. Address on file | 46254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Earl S. Address on file | 46255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William E. Address on file | 46256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kafer, Lena C. Address on file | 46257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchett, Everett Address on file | 46258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Doxie A. Address on file | 46259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Walter Address on file | 46260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Russell T. Address on file | 46261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Edward P. Address on file | 46262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rourk, Helen D. Address on file | 46263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Eddie Address on file | 46264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Joan D. Address on file | 46265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Sr, Paul B. Address on file | 46266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, Shirley W. Address on file | 46267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitchford, Thomas G. Address on file | 46268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Adrian Wells Address on file | 46269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Jr., James E. Address on file | 46270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kernodle, Thomas C. Address on file | 46271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Kermit M. Address on file | 46272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush, Lita C. Address on file | 46273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keyes, Joseph R. Address on file | 46274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, McCoy Address on file | 46275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kinard, Ralph E. Address on file | 46276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulaski, Eugene P. Address on file | 46277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Charles R. Address on file | 46278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Waverly H. Address on file | 46279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kidd, Richard L. Address on file | 46280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, John G. Address on file | 46281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Melvin L. Address on file | 46282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr., Wiley Address on file | 46283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Richard Address on file | 46284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Ruth E. Address on file | 46285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poindexter, John Address on file | 46286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Rivera Address on file | 46287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Sr., Roland L. Address on file | 46288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Allen D. Address on file | 46289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Sr, Vernon Address on file | 46290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitts, Mary J. Address on file | 46291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaiser, Charles E. Address on file | 46292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pleasant, Jimmy Address on file | 46293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kania, Albert S. Address on file | 46294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alfonza Address on file | 46295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Polinsky, Sr, Theodore Address on file | 46296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Purcell, Gaines D. Address on file | 46297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Karcher, James W. Address on file | 46298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, James C. Address on file | 46299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kea, James M. Address on file | 46300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Florence Address on file | 46301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Howard L. Address on file | 46302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| King, Sr, Bernard L. Address on file | 46303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Lois M. Address on file | 46304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keatts, Roy E<br>Address on file | 46305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Harry C.<br>Address on file | 46306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kebe, Sr., Glover S.<br>Address on file | 46307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Samuels, Jr., Jerry E.<br>Address on file | 46308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kennington, John K.<br>Address on file | 46309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Willie L.<br>Address on file | 46310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reaves, Marion D.<br>Address on file | 46311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lanocha, Catherine<br>Address on file | 46312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schadenfroh, James H.<br>Address on file | 46313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raiford, Eddie J.<br>Address on file | 46314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, James M.<br>Address on file | 46315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redcross, Junious L<br>Address on file | 46316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Ruby E.<br>Address on file | 46317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prince, John L.<br>Address on file | 46318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandor, Ronald G.<br>Address on file | 46319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Sr, James A.<br>Address on file | 46320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenner, Rudolph M.<br>Address on file | 46321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Sr., John J.<br>Address on file | 46322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piquett, Richard G.<br>Address on file | 46323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kearney, Mildred<br>Address on file | 46324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Ralph S.<br>Address on file | 46325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Venitia C.R.<br>Address on file | 46326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keys, George E.<br>Address on file | 46327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight , William  L.<br>Address on file | 46328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Potts, Herbert L.<br>Address on file | 46329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Robert J.<br>Address on file | 46330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Oliver W.<br>Address on file | 46331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John E.<br>Address on file | 46332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kee, Bernadine G.<br>Address on file | 46333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter, Melvin O.<br>Address on file | 46334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scripp, Jr., Tony<br>Address on file | 46335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kellum, Mary L.<br>Address on file | 46336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, Larry D. Address on file | 46337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Henry R. Address on file | 46338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Fred L. Address on file | 46339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach Jr, Leroy Address on file | 46340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, William T Address on file | 46341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Eddie L. Address on file | 46342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Jr, Arthur J. Address on file | 46343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, Fate Address on file | 46344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sally A. Address on file | 46345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Sidney C. Address on file | 46346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kellum, Sr, John D. Address on file | 46347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, J. D. Address on file | 46348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pipla, Rudolph A. Address on file | 46349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelly Sr., Frank M. Address on file | 46350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Sr, Bernard V. Address on file | 46351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rascoe, Velma L. Address on file | 46352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, James H. Address on file | 46353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, Sylvester D. Address on file | 46354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Cora L. Address on file | 46355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kemmer, Johnie Address on file | 46356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, William Address on file | 46357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Sr., James L. Address on file | 46358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendall, Mary J. Address on file | 46359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sessoms, Lindberg Address on file | 46360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James E. Address on file | 46361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert R. Address on file | 46362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keith, William Address on file | 46363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rosebrough, Lorndean D Address on file | 46364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rossi, Jr., William J. Address on file | 46365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr, George Address on file | 46366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel Address on file | 46367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Preis, Jr., Bernard J. Address on file | 46368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kemp, James W. Address on file | 46369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMickens, Tommy Lee Address on file | 46370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Robert L. Address on file | 46371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Rhonda A. Address on file | 46372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jesse Address on file | 46373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Killikelly, Ann N. Address on file | 46374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Podles, Jr, John S. Address on file | 46375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pressey, Sr., Junius B. Address on file | 46376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Donald M. Address on file | 46377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, James R. Address on file | 46378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Myrna W. Address on file | 46379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kidd, Charles A. Address on file | 46380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Forest Address on file | 46381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quick, Ada Address on file | 46382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Bertha L. Address on file | 46383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Richard W. Address on file | 46384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reece, David A.<br>Address on file | 46385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rickmond, William A.<br>Address on file | 46386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Ralph G.<br>Address on file | 46387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poindexter, Lionell<br>Address on file | 46388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Charlie H.<br>Address on file | 46389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Thomas H.<br>Address on file | 46390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kerns, Larry G.<br>Address on file | 46391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchett, James M.<br>Address on file | 46392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powe, Larry<br>Address on file | 46393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William H.<br>Address on file | 46394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keeton, Jr, Edgar O.<br>Address on file | 46395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr., James E.<br>Address on file | 46396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sr, James H.<br>Address on file | 46397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Privott, William D.<br>Address on file | 46398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary Lillian<br>Address on file | 46399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkett-El, Howard R.<br>Address on file | 46400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Seth T. Address on file | 46401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovelace, Sr, Thomas E. Address on file | 46402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Rufus L. Address on file | 46403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Carter L. Address on file | 46404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Sr, John R. Address on file | 46405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy , Joseph  A. Address on file | 46406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Jr., Linwood E. Address on file | 46407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schloer, Lorna M. Address on file | 46408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Praileau, Jr, Edward Address on file | 46409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William T. Address on file | 46410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Sr., Raleigh J. Address on file | 46411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Nathaniel L. Address on file | 46412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Allen C. Address on file | 46413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kersey, Donald W. Address on file | 46414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulgar, Carlos A. Address on file | 46415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr., Leonard V. Address on file | 46416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schrack, Edith D. Address on file | 46417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Russell H. Address on file | 46418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid, Francis A. Address on file | 46419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Puryear, Thomas A. Address on file | 46420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Patricia L. Address on file | 46421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kerfoot, Larry B. Address on file | 46422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulley, Eugene Address on file | 46423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Player, Knight Address on file | 46424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Delton M. Address on file | 46425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid III, James T. Address on file | 46426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Moses L. Address on file | 46427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Pearl A. Address on file | 46428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kilgore, Robert A. Address on file | 46429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maxwell, Norman D Address on file | 46430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Calvin J. Address on file | 46431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Brandon Address on file | 46432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Planter, Earl G. Address on file | 46433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pressey, Sr., Raymond J. Address on file | 46434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr, Johnny R. Address on file | 46435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redcross, Jr., Maxwell G. Address on file | 46436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Richard M. Address on file | 46437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Ruby L. Address on file | 46438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Mary E. Address on file | 46439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Charles H. Address on file | 46440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Lafayette R. Address on file | 46441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Paul Address on file | 46442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quaty, Brenda C. Address on file | 46443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sands, Frank L. Address on file | 46444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Hyla M. Address on file | 46445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, Joseph L. Address on file | 46446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Quentin A. Address on file | 46447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scrimgeour, Donald L. Address on file | 46448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kincaid, Jr, Ernest L.<br>Address on file | 46449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pirrera, Jr., Fred C.<br>Address on file | 46450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rainey, Sr., John E.<br>Address on file | 46451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Sr, Raymond E.<br>Address on file | 46452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Sonia E.<br>Address on file | 46453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Harold M.<br>Address on file | 46454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mabble, Sr., William L.<br>Address on file | 46455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Landram, Larry J.J.<br>Address on file | 46456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, William<br>Address on file | 46457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Carl E.<br>Address on file | 46458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Alphonso<br>Address on file | 46459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rambaran, Noel<br>Address on file | 46460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, William R.<br>Address on file | 46461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Frank L.<br>Address on file | 46462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponder, Sr, Jesse L.<br>Address on file | 46463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Jr, David C.<br>Address on file | 46464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, Jr., John<br>Address on file | 46465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moseley, G. R.<br>Address on file | 46466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Hubert<br>Address on file | 46467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Percell I.<br>Address on file | 46468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Glenn J.<br>Address on file | 46469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Bennie F.<br>Address on file | 46470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mainolfi, Jr, Clement J.<br>Address on file | 46471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, James L.<br>Address on file | 46472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jolly, Robert E.<br>Address on file | 46473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Jr, George C.<br>Address on file | 46474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, James F.<br>Address on file | 46475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Wallace<br>Address on file | 46476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Leroy<br>Address on file | 46477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Manuel<br>Address on file | 46478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Thelbert C.<br>Address on file | 46479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Forrest<br>Address on file | 46480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Jr., George W. Address on file | 46481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Jimmy B. Address on file | 46482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raub, Randall H. Address on file | 46483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Sr., Wilbur H. Address on file | 46484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Franklin W. Address on file | 46485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ponder, Hattie Address on file | 46486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Beverly F. Address on file | 46487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph E. Address on file | 46488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ring, Jerry L. Address on file | 46489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, III, John T. Address on file | 46490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Linwood Address on file | 46491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, James C. Address on file | 46492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Benjamin F. Address on file | 46493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Alfred Address on file | 46494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pullen, Fred D. Address on file | 46495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Selma E. Address on file | 46496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raynor, Clarence E. Address on file | 46497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Herbert E. Address on file | 46498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William H. Address on file | 46499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell Jr, Charles L. Address on file | 46500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, Rosa B. Address on file | 46501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Ronald G. Address on file | 46502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riss, Emil W. Address on file | 46503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Darryle O. Address on file | 46504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Letiro, Hilen L. Address on file | 46505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, James M. Address on file | 46506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koch, Margaret L. Address on file | 46507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, Linda I. Address on file | 46508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore B. Address on file | 46509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montijo, Raymond Address on file | 46510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, III, James E. Address on file | 46511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Jr., Walter Address on file | 46512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Howard L. Address on file | 46513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Melvin G. Address on file | 46514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Charles W. Address on file | 46515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Mable G. Address on file | 46516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Comous L. Address on file | 46517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawrence, Jr., William Address on file | 46518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| King, Kenneth A. Address on file | 46519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Romenia E. Address on file | 46520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Raymond L. Address on file | 46521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scroggins, Ernestine M. Address on file | 46522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr Phillip E Address on file | 46523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Sr., Robert R. Address on file | 46524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larkin, Timothy P. Address on file | 46525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Jr, Willie F. Address on file | 46526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wallace N. Address on file | 46527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Romeo III, Samuel J. Address on file | 46528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Jr., Wyley<br>Address on file | 46529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Shelton L.<br>Address on file | 46530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reardon, Sr., John D.<br>Address on file | 46531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lehner, Mary N.<br>Address on file | 46532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Donald  L.<br>Address on file | 46533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pittman, Sr, James L.<br>Address on file | 46534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulaski, Katherine D.<br>Address on file | 46535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Enoch T.<br>Address on file | 46536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitt, Mary<br>Address on file | 46537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kucharski, Anna E.<br>Address on file | 46538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Frank L.<br>Address on file | 46539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plaugher, Ernest G.<br>Address on file | 46540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Charles F.<br>Address on file | 46541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Ann G.<br>Address on file | 46542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reddick, Kenneth E.<br>Address on file | 46543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rone, Sherman R.<br>Address on file | 46544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice Jr, Henry B.<br>Address on file | 46545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lambeth, Jr, John D.<br>Address on file | 46546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Curtis<br>Address on file | 46547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lebeda, John<br>Address on file | 46548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, David<br>Address on file | 46549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Maurice R.<br>Address on file | 46550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scovens, Robert L.<br>Address on file | 46551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, III, Charlie W.<br>Address on file | 46552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Mary E.<br>Address on file | 46553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely, Sharon<br>Address on file | 46554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Sr., Walter R.<br>Address on file | 46555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Bernard P.<br>Address on file | 46556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Michelle<br>Address on file | 46557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Harvey L.<br>Address on file | 46558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Arthur L.<br>Address on file | 46559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sr, Robert B.<br>Address on file | 46560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Sr., William J.<br>Address on file | 46561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reeley, Charles R.<br>Address on file | 46562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Marvin<br>Address on file | 46563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanthorn, Ernest C.<br>Address on file | 46564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Ruchell<br>Address on file | 46565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster, Sr, Joseph O.<br>Address on file | 46566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Arthur M.<br>Address on file | 46567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Sr, David J.<br>Address on file | 46568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Vernon R.<br>Address on file | 46569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kiser, Nelma K.<br>Address on file | 46570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, John M.<br>Address on file | 46571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, John W.<br>Address on file | 46572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson Jr, Richard I.<br>Address on file | 46573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regan, Cornelius P.<br>Address on file | 46574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Russell H.<br>Address on file | 46575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Sr, Tyrone R.<br>Address on file | 46576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Napoleon<br>Address on file | 46577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robins, Sr, Earnest H.<br>Address on file | 46578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Leslie L.<br>Address on file | 46579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pouchie, Huestace M.<br>Address on file | 46580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Wayne D.<br>Address on file | 46581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Charles L.<br>Address on file | 46582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Robert C.<br>Address on file | 46583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsey, Sr, Malcolm<br>Address on file | 46584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Shirley A.<br>Address on file | 46585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, George<br>Address on file | 46586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr., John H.<br>Address on file | 46587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Revish, III, Sam<br>Address on file | 46588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Clarence S.<br>Address on file | 46589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell Sr, Robert M.<br>Address on file | 46590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Sr, David E.<br>Address on file | 46591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Otis L.<br>Address on file | 46592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rewers, Louise M. Address on file | 46593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, James Address on file | 46594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Raymond L. Address on file | 46595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Roland E. Address on file | 46596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Frank J. Address on file | 46597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Houston O.B Address on file | 46598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Charles A. Address on file | 46599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Devera Address on file | 46600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Tony R. Address on file | 46601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Thurman F. Address on file | 46602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jean C. Address on file | 46603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElroy, Roger W Address on file | 46604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Barbara J. Address on file | 46605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Marvin E. Address on file | 46606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Joseph B. Address on file | 46607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Josephine M. Address on file | 46608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, William M.<br>Address on file | 46609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knott, Sr, Robert R.<br>Address on file | 46610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kouzis, Paul R.<br>Address on file | 46611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Theodore Sr, Latham<br>Address on file | 46612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Phillip M.<br>Address on file | 46613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Hubert J.<br>Address on file | 46614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Jr, Lewis E.<br>Address on file | 46615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhoades, Virgil E.<br>Address on file | 46616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rhodes, Marlene P.<br>Address on file | 46617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Milton C.<br>Address on file | 46618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rankins Jr, Dennie L.<br>Address on file | 46619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, James M.<br>Address on file | 46620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, Lewis F.<br>Address on file | 46621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mints, Frank G.<br>Address on file | 46622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Jr, Floyd<br>Address on file | 46623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyatt, Pearlie B.<br>Address on file | 46624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Jr, Woodrow W. Address on file | 46625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Edward C. Address on file | 46626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Thomas J. Address on file | 46627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Sr, Joseph G. Address on file | 46628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawyer, Jerry P. Address on file | 46629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Pearl Address on file | 46630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Bernard Address on file | 46631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Read, Jr., Doulgas A. Address on file | 46632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Tie I. Address on file | 46633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Anthony U. Address on file | 46634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Norman E. Address on file | 46635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls, Ned G. Address on file | 46636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Bobby Address on file | 46637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kropkowski, Walter F. Address on file | 46638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farley, Richard Address on file | 46639 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunn, Juliette Address on file | 46640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pullen, John W. Address on file | 46641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Brenda M. Address on file | 46642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pringle, Melvin G. Address on file | 46643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lefever, Jacqueline A. Address on file | 46644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Willie M. Address on file | 46645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, George T. Address on file | 46646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maddrey, Gerald B. Address on file | 46647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Carroll D. Address on file | 46648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, James E. Address on file | 46649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, James E. Address on file | 46650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maven, Edward N. Address on file | 46651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Doris L. Address on file | 46652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Marie A. Address on file | 46653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCardell, Phillip K. Address on file | 46654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Charles L. Address on file | 46655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Deborah J. Address on file | 46656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redfearn, Robert<br>Address on file | 46657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Richard D.<br>Address on file | 46658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Robert C.<br>Address on file | 46659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purnell, Acie C.<br>Address on file | 46660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClellan, Richard M.<br>Address on file | 46661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, Dalton E.<br>Address on file | 46662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, James R.<br>Address on file | 46663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Leroy<br>Address on file | 46664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Harold R.<br>Address on file | 46665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roach, Bobby R.<br>Address on file | 46666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mirick, Kenneth A.<br>Address on file | 46667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Thomas S.<br>Address on file | 46668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Marion L.<br>Address on file | 46669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ethel J.<br>Address on file | 46670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Jr, Vernell<br>Address on file | 46671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Shirley<br>Address on file | 46672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Jr, Columbus L.<br>Address on file | 46673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, Sr., Phillip C.<br>Address on file | 46674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Sr, William J.<br>Address on file | 46675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Willie J.<br>Address on file | 46676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Jr, Alexander<br>Address on file | 46677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ray Jr., William H.<br>Address on file | 46678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ross, Jerome J.P.<br>Address on file | 46679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rich, Jr, Adron L<br>Address on file | 46680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCloud, Ronald W.<br>Address on file | 46681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jephthah L.<br>Address on file | 46682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ravadge, Edwin D.H.<br>Address on file | 46683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Earl F.<br>Address on file | 46684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Riley E.<br>Address on file | 46685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Frank<br>Address on file | 46686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Jacob E.<br>Address on file | 46687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Press, Reuben T.<br>Address on file | 46688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, LaMar S. Address on file | 46689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Ruth F. Address on file | 46690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rush, Robert D. Address on file | 46691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Sr, Alvin Address on file | 46692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richter, Charlotte A. Address on file | 46693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Przywara, Alice A. Address on file | 46694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Sr, Elton Address on file | 46695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Charlie T. Address on file | 46696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Dorothy B. Address on file | 46697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roselle, Nathaniel L. Address on file | 46698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowsey, Harry L. Address on file | 46699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, James P. Address on file | 46700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Jr, Mackeire Address on file | 46701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James H. Address on file | 46702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, James Address on file | 46703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robertson, Jennie M. Address on file | 46704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Leroy Address on file | 46705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabine, James E. Address on file | 46706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Richard J. Address on file | 46707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Jr., Oscar Address on file | 46708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Charles A. Address on file | 46709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sarah V. Address on file | 46710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Cecil R. Address on file | 46711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Manning, Aldwyn A. Address on file | 46712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roy, Sr., Frienzy N. Address on file | 46713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchard, Jr., William R. Address on file | 46714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alor R Address on file | 46715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Vernon Address on file | 46716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, William C. Address on file | 46717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Arthur B. Address on file | 46718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McFatter, Roy J. Address on file | 46719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Jerry Address on file | 46720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Ivory T.<br>Address on file | 46721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Sr, Anthony R.<br>Address on file | 46722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawson, Lillian M.<br>Address on file | 46723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Andrew<br>Address on file | 46724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Stephen L.<br>Address on file | 46725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Thomas M.<br>Address on file | 46726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, James M.<br>Address on file | 46727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Sr., Otho<br>Address on file | 46728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Jr, Leroy<br>Address on file | 46729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Ernest E.<br>Address on file | 46730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sr., John R.<br>Address on file | 46731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Wilbert E<br>Address on file | 46732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Robert<br>Address on file | 46733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, Otis M.<br>Address on file | 46734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pridgen, Luther W.<br>Address on file | 46735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proth, Paul A.<br>Address on file | 46736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Charles A. Address on file | 46737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langford, Ronald T. Address on file | 46738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, James W. Address on file | 46739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Jr., Robert C. Address on file | 46740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, James M. Address on file | 46741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulaski, Lillian F. Address on file | 46742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pye, Charles S. Address on file | 46743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pyles, George A. Address on file | 46744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purdy, Michael F. Address on file | 46745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, John D. Address on file | 46746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Sr., Edward E. Address on file | 46747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Catherine B. Address on file | 46748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert B. Address on file | 46749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., John H. Address on file | 46750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Root, Carroll  W. Address on file | 46751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randall, III, John E. Address on file | 46752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Routten, Jr, Irving G.<br>Address on file | 46753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Claude B.<br>Address on file | 46754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Willie<br>Address on file | 46755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, James S.<br>Address on file | 46756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krol, Agnes M.<br>Address on file | 46757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr, Isiah<br>Address on file | 46758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr, Cornelius E.L.<br>Address on file | 46759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Carlos D.<br>Address on file | 46760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Henry E.<br>Address on file | 46761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Ervin L.<br>Address on file | 46762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodriguez, Eddie D.<br>Address on file | 46763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayze, James<br>Address on file | 46764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Reid, Wallace<br>Address on file | 46765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Jr., Luke<br>Address on file | 46766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowley, Jr., Michael J.<br>Address on file | 46767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Percy H.<br>Address on file | 46768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Carl W. Address on file | 46769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, George M. Address on file | 46770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Richard G. Address on file | 46771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert S. Address on file | 46772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Nancy A. Address on file | 46773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Lewis C. Address on file | 46774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Monroe, Sr, Lionel Address on file | 46775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Tracy L. Address on file | 46776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Alfred Address on file | 46777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulley, Carl R Address on file | 46778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ransome, George L. Address on file | 46779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Lee S. Address on file | 46780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Lenny L. Address on file | 46781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, William M. Address on file | 46782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L. Address on file | 46783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, William L. Address on file | 46784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Queen, Harold L.T. Address on file | 46785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Root, Lowell Address on file | 46786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, James T. Address on file | 46787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Vance A. Address on file | 46788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert J. Address on file | 46789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Edward G. Address on file | 46790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leftwich, Ivory E. Address on file | 46791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schluderberg, Frederick C. Address on file | 46792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richmond, Sr, Otis L. Address on file | 46793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rushing, Clayman Address on file | 46794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Mildred C. Address on file | 46795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, James E. Address on file | 46796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Roosevelt Address on file | 46797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Charles B. Address on file | 46798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Beverly H. Address on file | 46799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, John J. Address on file | 46800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Sr., Sammie L. Address on file | 46801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Robert L. Address on file | 46802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, James D. Address on file | 46803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roulhac, Frederick L. Address on file | 46804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Melton W. Address on file | 46805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Virginia Address on file | 46806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, III, Francis J. Address on file | 46807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Jr, Joseph Address on file | 46808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leighton, John E. Address on file | 46809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redford, Barbara A. Address on file | 46810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quash, Ullman D. Address on file | 46811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sauer, Earl S. Address on file | 46812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Annabelle R. Address on file | 46813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Robert L. Address on file | 46814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Maxine Address on file | 46815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Calvin E. Address on file | 46816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schorr, Cathy R.<br>Address on file | 46817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Kenneth M.<br>Address on file | 46818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Respers, Gary D.<br>Address on file | 46819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satchell, Stanley<br>Address on file | 46820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Clarence<br>Address on file | 46821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rippel, Ronald R.<br>Address on file | 46822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Latta, Jeffrey D.<br>Address on file | 46823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson Sr, Roy L.<br>Address on file | 46824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClam, Archie B.<br>Address on file | 46825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James R.<br>Address on file | 46826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Janet W.<br>Address on file | 46827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mistarka, Edward T.<br>Address on file | 46828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr., Floyd<br>Address on file | 46829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Ernest L.<br>Address on file | 46830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruby, Wanda L.<br>Address on file | 46831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Clarence E.<br>Address on file | 46832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawlis, Jack R.<br>Address on file | 46833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Genevieve A.<br>Address on file | 46834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCullers, John W.<br>Address on file | 46835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sr, Edward<br>Address on file | 46836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savedge, Stanley R.<br>Address on file | 46837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royle, Fenton D.<br>Address on file | 46838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Ronald A.<br>Address on file | 46839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Morris<br>Address on file | 46840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rayfield, Alvin C.<br>Address on file | 46841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monroe, Curlis<br>Address on file | 46842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Lucille<br>Address on file | 46843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Rollins A.<br>Address on file | 46844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savoy, Paul C.<br>Address on file | 46845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Roscoe<br>Address on file | 46846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Jr., Wilbert T.<br>Address on file | 46847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reed, Ernest E.<br>Address on file | 46848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Jr, Leon V. Address on file | 46849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls Jr, Lloyd G. Address on file | 46850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Thomas J. Address on file | 46851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Robert Address on file | 46852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Gilbert D. Address on file | 46853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Timothy T Address on file | 46854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Burrell D. Address on file | 46855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Gerald B Address on file | 46856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegraves, Louis W. Address on file | 46857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Mary E. Address on file | 46858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Wallace S. Address on file | 46859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raver, Mildred Address on file | 46860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Larry D. Address on file | 46861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledbetters, Joseph I. Address on file | 46862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Harry D. Address on file | 46863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Rufus E. Address on file | 46864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemon, Carl T. Address on file | 46865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Clara L. Address on file | 46866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Evelyn Address on file | 46867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rilee Jr, Lewis C. Address on file | 46868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Sr, James R. Address on file | 46869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schwallenberg, Anna M. Address on file | 46870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rohrbach, Jr, Richard C. Address on file | 46871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Johnnie Address on file | 46872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schomburg, Sr., William W. Address on file | 46873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Romans, Jr, Warren L. Address on file | 46874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessions, Boysie T. Address on file | 46875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Regusters, Christine Address on file | 46876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Romanczyk Sr, Kazimere G. Address on file | 46877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Earnest C. Address on file | 46878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, William E. Address on file | 46879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Albert C. Address on file | 46880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Lonnie J. Address on file | 46881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, William L. Address on file | 46882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Joe L. Address on file | 46883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Leonard J. Address on file | 46884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jesse Address on file | 46885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Bernard A. Address on file | 46886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore Address on file | 46887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sr, Louis T. Address on file | 46888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Satterfield, Jr., Burton W. Address on file | 46889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, George E. Address on file | 46890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, Jr., Willie Address on file | 46891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Mayfield Address on file | 46892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, James L. Address on file | 46893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reisinger, Leroy F. Address on file | 46894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saul, David W. Address on file | 46895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Harrison C. Address on file | 46896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richmond, Jr, Percy<br>Address on file | 46897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jeanette I.<br>Address on file | 46898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooney, Jr, Bernard V.<br>Address on file | 46899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Jefferson L<br>Address on file | 46900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lenihan, Michael J.<br>Address on file | 46901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rosenberger, James R.<br>Address on file | 46902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Charlie H.<br>Address on file | 46903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Jr, Halvester<br>Address on file | 46904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Douglas F.<br>Address on file | 46905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Henry<br>Address on file | 46906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, Jr., Charles E.<br>Address on file | 46907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langford, Eugene<br>Address on file | 46908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Johnnie L.<br>Address on file | 46909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Ralph<br>Address on file | 46910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, James N.<br>Address on file | 46911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Levi, Donald E.<br>Address on file | 46912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Maggie<br>Address on file | 46913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Jr., Robert G.<br>Address on file | 46914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Sr., Arthur<br>Address on file | 46915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James M.<br>Address on file | 46916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Dave E.<br>Address on file | 46917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambert, Chrisley S<br>Address on file | 46918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage , Leroy G.<br>Address on file | 46919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lagna, William A.<br>Address on file | 46920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Kenneth R.<br>Address on file | 46921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lengrand, Maurice J.<br>Address on file | 46922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinette, Ronnie R.<br>Address on file | 46923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Ryland C.<br>Address on file | 46924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Lawrence P.<br>Address on file | 46925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Catherine G.<br>Address on file | 46926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Myron J.<br>Address on file | 46927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, James H.<br>Address on file | 46928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, James E. Address on file | 46929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Robert Address on file | 46930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schaffer, Sr., Leroy Address on file | 46931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Carey M Address on file | 46932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schoepflin, Ronald C. Address on file | 46933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Ormond Address on file | 46934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Eddie Address on file | 46935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Sr., Cornelius E. Address on file | 46936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffett, Willie Address on file | 46937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, George Address on file | 46938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, Hayes C. Address on file | 46939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Selig, William A. Address on file | 46940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Remington, Jr, James F. Address on file | 46941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carlie M. Address on file | 46942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers Sr, Reginald W. Address on file | 46943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Little, Sr, Tyrone Address on file | 46944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Killes G. Address on file | 46945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Serrall, Sr., Gilbert Address on file | 46946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, Nathaniel Address on file | 46947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maguire, Robert T. Address on file | 46948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Bernice Address on file | 46949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Betty L. Address on file | 46950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L. Address on file | 46951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Ricky M. Address on file | 46952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Jr, James Address on file | 46953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William T. Address on file | 46954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Robert L. Address on file | 46955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kullman, Sr., Thomas W. Address on file | 46956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Semancik, Louise Address on file | 46957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Jr, Lawrence E. Address on file | 46958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Richard Address on file | 46959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanderlin, Sr., Joseph Address on file | 46960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lengrand, Gale R. Address on file | 46961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Bobby D. Address on file | 46962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr., Everette B. Address on file | 46963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roles, Shirley B. Address on file | 46964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lemon, Harry R. Address on file | 46965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Edward L. Address on file | 46966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, James E. Address on file | 46967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leto, Joseph Address on file | 46968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sacchetti, Rudolph A. Address on file | 46969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Sr., Harry J. Address on file | 46970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sackalosky, Joan G. Address on file | 46971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Jerry B. Address on file | 46972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sylvia M. Address on file | 46973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Bacel R. Address on file | 46974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Jr, Booker T. Address on file | 46975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roseborough, James L. Address on file | 46976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Sr, Ivan<br>Address on file | 46977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, John L.<br>Address on file | 46978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Robert J.<br>Address on file | 46979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knotts, Charlie O.<br>Address on file | 46980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowan, Russell J.<br>Address on file | 46981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, John C.<br>Address on file | 46982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kollner, Antoinette M.<br>Address on file | 46983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandridge, Charlotte A.<br>Address on file | 46984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Sr, Eugene A.<br>Address on file | 46985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Adell<br>Address on file | 46986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Konski, Michael J.<br>Address on file | 46987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redford Jr., Wilbur C.<br>Address on file | 46988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Alton R.<br>Address on file | 46989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lee, Larry L.<br>Address on file | 46990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rumble, Albert L.<br>Address on file | 46991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koonce, Marion A.<br>Address on file | 46992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanford, Earl P.<br>Address on file | 46993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William D.<br>Address on file | 46994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, Brenda J.<br>Address on file | 46995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Bernard M.<br>Address on file | 46996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, James E.<br>Address on file | 46997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porte, Joan F.<br>Address on file | 46998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Joseph L.<br>Address on file | 46999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Charlie<br>Address on file | 47000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sedgwick, Jr, Leon H.<br>Address on file | 47001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., John H.<br>Address on file | 47002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Manuel A.<br>Address on file | 47003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James<br>Address on file | 47004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkins, George M.<br>Address on file | 47005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Sr, David L.<br>Address on file | 47006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rode Sr., Albert E.<br>Address on file | 47007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Walter F<br>Address on file | 47008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Sr., Robert E. Address on file | 47009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langley, James D. Address on file | 47010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Sr., Theodore E. Address on file | 47011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Ivey L. Address on file | 47012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewczak, Joseph M. Address on file | 47013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lahner, Barbara Address on file | 47014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redfearn, Chuckie Address on file | 47015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roscoe, Julius C Address on file | 47017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, James A. Address on file | 47018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Annie J. Address on file | 47020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Alice A. Address on file | 47021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Archie R Address on file | 47023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 47024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, James D.<br>Address on file | 47026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Klapka, Jerry F.<br>Address on file | 47027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schroeder, Louis M.<br>Address on file | 47028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Maginnis, James J.<br>Address on file | 47029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sciscione, James J.<br>Address on file | 47030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schisler, Michael J.<br>Address on file | 47031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Vencie R.<br>Address on file | 47032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kornke, William T.<br>Address on file | 47033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, John J.<br>Address on file | 47036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lacher, Vernon R.<br>Address on file | 47038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, James W.<br>Address on file | 47040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langhorne, Sr, Garland E. Address on file | 47041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carl E. Address on file | 47043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larry, William K Address on file | 47044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laster, Tyrell Address on file | 47045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Prett R. Address on file | 47046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Edward H Address on file | 47048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schwartz, Jr., Charles L. Address on file | 47049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Andrew L. Address on file | 47050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, James O. Address on file | 47051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Clarence Address on file | 47052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reynolds, Wayne A. Address on file | 47053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruth, Margaret L. Address on file | 47054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Demorris E Address on file | 47055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Linnie C. Address on file | 47056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sampson, Edward L. Address on file | 47057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Marvin Address on file | 47058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, David W. Address on file | 47059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Milton O. Address on file | 47060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Betty T. Address on file | 47061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Sidney M. Address on file | 47062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Samuels, Preston Address on file | 47063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Robert E. Address on file | 47064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Isaac L. Address on file | 47065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, James E. Address on file | 47066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, James M. Address on file | 47067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, John M. Address on file | 47068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lias, Sr, Charles E. Address on file | 47069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Bertel Address on file | 47070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lemon, Frederick A. Address on file | 47071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knox, Harold W. Address on file | 47072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salaris, Marian E. <br> Address on file | 47073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file <br> Address on file | 47074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saltor, Benjamin <br> Address on file | 47075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lesher, Shirley A. <br> Address on file | 47076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langston, Bruce J <br> Address on file | 47077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satisfield, Keith A. <br> Address on file | 47078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russo, Jr., Henry J. <br> Address on file | 47079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Randolph <br> Address on file | 47080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Jr., Jerry M. <br> Address on file | 47081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Raymond P. <br> Address on file | 47082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lance, Leslie R. <br> Address on file | 47083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rush, William E. <br> Address on file | 47084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Grace C. <br> Address on file | 47085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, Jonathan D. <br> Address on file | 47086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Charles D. <br> Address on file | 47087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Lee A. <br> Address on file | 47088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipscomb, Alphonso<br>Address on file | 47089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Delancy<br>Address on file | 47090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madison, Steven<br>Address on file | 47091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Hazel G.<br>Address on file | 47092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miracle, William C.<br>Address on file | 47093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Edward J.<br>Address on file | 47094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Littlejohn, Sr, Benny L.<br>Address on file | 47095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipscomb, Jr, John W.<br>Address on file | 47096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Steven W.<br>Address on file | 47097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, III, Early L.<br>Address on file | 47098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingston, Ronald C.<br>Address on file | 47099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, Charles E.<br>Address on file | 47100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livengood, Hassell R.<br>Address on file | 47101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipkins, Richard G.<br>Address on file | 47102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Charles<br>Address on file | 47103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Malloy, Sr, Andrew D.<br>Address on file | 47104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Ernest U.<br>Address on file | 47105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Long, Arthur<br>Address on file | 47106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Charlie<br>Address on file | 47107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macon, James F.<br>Address on file | 47108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, Douglas M.<br>Address on file | 47109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Charles C.<br>Address on file | 47110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Theodore R.<br>Address on file | 47111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lowman, Richard L.<br>Address on file | 47112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Clarence<br>Address on file | 47113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Donnell<br>Address on file | 47114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maker, Robert<br>Address on file | 47115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Paul M.<br>Address on file | 47116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Robert M.<br>Address on file | 47117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Matthews, Sr, Jesse<br>Address on file | 47118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Lloyd R.<br>Address on file | 47119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowrie, Michael E.<br>Address on file | 47120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNair, Norman H. Address on file | 47121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeely, Robert Address on file | 47122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Bradford V. Address on file | 47123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Massenburg, J.A. Address on file | 47124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Michael O. Address on file | 47125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Robert J. Address on file | 47126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeill, Gloria Address on file | 47127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Raymond M. Address on file | 47128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Samuel M. Address on file | 47129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott Sr., Floyd J. Address on file | 47130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Bernard R. Address on file | 47131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Lenwood Address on file | 47132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Juniors Address on file | 47133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Thomas A. Address on file | 47134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Thomas E. Address on file | 47135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mangrum, Henry E. Address on file | 47136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Thomas L.<br>Address on file | 47137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scribner Sr., Stanford P.<br>Address on file | 47138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Donald S.<br>Address on file | 47139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner Sr., Sterling S.<br>Address on file | 47140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seal, Frank M.<br>Address on file | 47141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sears Jr., Dennis E.<br>Address on file | 47142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seay Sr., Alvin P.<br>Address on file | 47143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegers, James C.<br>Address on file | 47144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely Jr., Luther J.<br>Address on file | 47145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Seivers, Frank<br>Address on file | 47146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Gregory<br>Address on file | 47147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Wallace<br>Address on file | 47148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers Jr., Robert F.<br>Address on file | 47149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Selway, Melvin R.<br>Address on file | 47150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sessom, Milton M.<br>Address on file | 47151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Dorsey M<br>Address on file | 47152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klingelhofer Jr., Marion G. Address on file | 47153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Bobby W. Address on file | 47154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, James H. Address on file | 47155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Michael M. Address on file | 47156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Robert L. Address on file | 47157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight Sr., Jessie M. Address on file | 47158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, William T. Address on file | 47159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knockett, George A. Address on file | 47160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rohrbach, Gladys L. Address on file | 47161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knotts, Harry W. Address on file | 47162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, David Address on file | 47163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Charles Address on file | 47164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koger, John Address on file | 47165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, Margaret Grace Address on file | 47166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kosinski, Paul T. Address on file | 47167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kotrosa Jr., George L. Address on file | 47168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalevicz, Henry W.<br>Address on file | 47169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Krasnodemski, Sr, Francis A.<br>Address on file | 47170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kraus, Gary L.<br>Address on file | 47171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krempel Sr., Roland<br>Address on file | 47172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Anthony J.<br>Address on file | 47173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kujawski, Edward P.<br>Address on file | 47174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCafferty Jr, Wallace E.<br>Address on file | 47175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kupnicki Jr., Edward C.<br>Address on file | 47176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuta, John D.<br>Address on file | 47177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyler, Rosalie M.<br>Address on file | 47178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCain, Marian<br>Address on file | 47179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacy Sr., Clifton L.<br>Address on file | 47180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lamb, Thomas<br>Address on file | 47181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landon , Virginia  M.<br>Address on file | 47182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Joyce C.<br>Address on file | 47183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane Jr., Collins<br>Address on file | 47184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Lenward<br>Address on file | 47185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, William E.<br>Address on file | 47186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lang, Sr., Arthur H.<br>Address on file | 47187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langston Jr., Miles G.<br>Address on file | 47188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langston, Walter H.<br>Address on file | 47189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lankford, Earnest<br>Address on file | 47190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lasek Sr., Thaddeus J.<br>Address on file | 47191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lashley, James<br>Address on file | 47192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lashley, Steven A.<br>Address on file | 47193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laskey, Joyce H.<br>Address on file | 47194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Alton<br>Address on file | 47195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alvin J.<br>Address on file | 47196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Edward L.<br>Address on file | 47197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Horace M.<br>Address on file | 47198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter Jr., Mack<br>Address on file | 47199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Larry<br>Address on file | 47200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Roscoe<br>Address on file | 47201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Vernon L.<br>Address on file | 47202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Macey, Sr, William R.<br>Address on file | 47203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Maurice L.<br>Address on file | 47204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lauderman, Arlis W.<br>Address on file | 47205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laughlin Sr., John M.<br>Address on file | 47206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laury, William E.<br>Address on file | 47207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Richard J.<br>Address on file | 47208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Sr, Glenn E.<br>Address on file | 47209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Claude L.<br>Address on file | 47210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Henry R.<br>Address on file | 47211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Hugh B.<br>Address on file | 47212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Joey L.<br>Address on file | 47213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Joyce<br>Address on file | 47214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lumpkin, Rosealyn M.<br>Address on file | 47215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Sr., Mayso A.<br>Address on file | 47216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Stanley J.<br>Address on file | 47217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Laws, Shelton M.<br>Address on file | 47218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawton, Herbert L.<br>Address on file | 47219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luster, Shurley L.<br>Address on file | 47220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madison, Earl L.<br>Address on file | 47221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Wendel G.<br>Address on file | 47222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Robert C.<br>Address on file | 47223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Donald L.<br>Address on file | 47224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Andrew<br>Address on file | 47225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyles, Claude W.<br>Address on file | 47226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Clarence O.<br>Address on file | 47227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leach, Earl<br>Address on file | 47228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts Sr, John R<br>Address on file | 47229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Louis D.<br>Address on file | 47230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowlett, Ira A.<br>Address on file | 47231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mackoviak, Wilma J.<br>Address on file | 47232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Jimmy<br>Address on file | 47233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Joe T.<br>Address on file | 47234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipinski, Agnes I.<br>Address on file | 47235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Henry M.<br>Address on file | 47236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Montie<br>Address on file | 47237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Mamie V.<br>Address on file | 47238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Major C.<br>Address on file | 47239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Cleophalis<br>Address on file | 47240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leazer, Stanley L<br>Address on file | 47241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luger, Sr, Matthew G.<br>Address on file | 47242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regusters, Jr, Raymond C.<br>Address on file | 47243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, George H.<br>Address on file | 47244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Burrell<br>Address on file | 47245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royals, Jr, John D.<br>Address on file | 47246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majette, Albert H.<br>Address on file | 47247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Sr, John N.<br>Address on file | 47248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Charles L. Address on file | 47249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Dennis Address on file | 47250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ernest E. Address on file | 47251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGilvary, Edna M. Address on file | 47252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledesma, Aldo R. Address on file | 47253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandidge, Sr, J. W. Address on file | 47254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lazoff, Alfred H. Address on file | 47255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Beldon N. Address on file | 47256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jerry E. Address on file | 47257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Joseph A. Address on file | 47258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunn, Lenwood Address on file | 47259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 47260 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mai, John F. Address on file | 47261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Marvin L. Address on file | 47262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Samuel W. Address on file | 47263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jr, Charles E. Address on file | 47264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lloyd, Jerry L. Address on file | 47265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowery, Jerry<br>Address on file | 47266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, David<br>Address on file | 47267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis , Twanna  C.<br>Address on file | 47268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Frederick<br>Address on file | 47269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Calvin E.<br>Address on file | 47270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, McKinley<br>Address on file | 47271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, Robert<br>Address on file | 47272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, Sandra E.<br>Address on file | 47273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Alexander<br>Address on file | 47274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reason, Ronald S.<br>Address on file | 47275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linger, Sr, James A.<br>Address on file | 47276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Joseph L.<br>Address on file | 47277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liverman Sr, Alfred M.<br>Address on file | 47278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewter, James R.<br>Address on file | 47279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockley, Marvin E.<br>Address on file | 47280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Diana D.<br>Address on file | 47281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Pluma<br>Address on file | 47282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Michael G.<br>Address on file | 47283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Sr, Leon C<br>Address on file | 47284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jerry A<br>Address on file | 47286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ridley, Jr., Joseph D.<br>Address on file | 47287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridolfi, Jr., Saul F.<br>Address on file | 47288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Garland W.<br>Address on file | 47289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reeves, Sr, Rudolph O.<br>Address on file | 47290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riggins, Sr, Charles M.<br>Address on file | 47291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyles, Charles<br>Address on file | 47292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Kermit L.<br>Address on file | 47293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ritchie, Cornelius<br>Address on file | 47294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, B. C.<br>Address on file | 47295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewinski, Sandra L.<br>Address on file | 47297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Joe L. Address on file | 47298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leary, William G. Address on file | 47299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Otis K. Address on file | 47300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Calvin W. Address on file | 47301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, George E. Address on file | 47302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, William H. Address on file | 47303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl E. Address on file | 47304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Joe H. Address on file | 47305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ligon, Larry W. Address on file | 47306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson Jr, Richard P. Address on file | 47307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lippard, Graham B. Address on file | 47308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., Idris Address on file | 47309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., John W. Address on file | 47310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Ralph P. Address on file | 47311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewis, Larry R. Address on file | 47312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Lloyd J. Address on file | 47313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, James R. Address on file | 47314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Martha  R. Address on file | 47315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Melvin Address on file | 47316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Joshua Address on file | 47317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Raphael A. Address on file | 47318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Robert N. Address on file | 47319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Haywood L. Address on file | 47320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers , Ronald K. Address on file | 47321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Leonard Address on file | 47322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ryelander  K. Address on file | 47323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lazarus, Nathaniel Address on file | 47324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Sr., William E. Address on file | 47325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McCarthy, Alfred F. Address on file | 47326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lloyd, Marie E. Address on file | 47327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leak, Sr, Joseph T. Address on file | 47328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Tyrone C. Address on file | 47329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Joseph<br>Address on file | 47330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewter, Eula M.<br>Address on file | 47331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leary, Jerry V.<br>Address on file | 47332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Melvin<br>Address on file | 47333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lentz, Joseph E.<br>Address on file | 47334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rogers, Mary R.<br>Address on file | 47335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowe, Edwin E.<br>Address on file | 47336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lias, Joseph W.<br>Address on file | 47337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saddler, Richard W.<br>Address on file | 47338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liggins, Edward R.<br>Address on file | 47339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Melvin  T.<br>Address on file | 47340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Sr, Denny G.<br>Address on file | 47341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Liggins, Wilbert A.<br>Address on file | 47342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Raymond<br>Address on file | 47343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lincoln, Jr, Isaac<br>Address on file | 47344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| LeBoeuf, Sr., Edward J.<br>Address on file | 47345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Winfred A. Address on file | 47346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, Sr, William  L. Address on file | 47347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jerome Address on file | 47348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Logan, Timothy J. Address on file | 47349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Jesse W. Address on file | 47350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Gloria M. Address on file | 47351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Everett R. Address on file | 47352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr., Thomas Address on file | 47353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Robert E. Address on file | 47354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Littlejohn, Mary E. Address on file | 47355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynn, Jr, Walter Address on file | 47356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_07598 Address on file | 47357 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggins, Jr, Joseph Address on file | 47358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Jr, Sherman Address on file | 47359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Leon Address on file | 47360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Lance<br>Address on file | 47362 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Sr., Don A.<br>Address on file | 47363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ronald G.<br>Address on file | 47364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Ralph B.<br>Address on file | 47365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luck, Leon D.<br>Address on file | 47366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucky, John W.<br>Address on file | 47367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loney, James<br>Address on file | 47368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, William C.<br>Address on file | 47369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Motley, Frank<br>Address on file | 47370 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Percy L.<br>Address on file | 47371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Norman A.<br>Address on file | 47372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Cecil J.<br>Address on file | 47373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodman, William<br>Address on file | 47374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zietlow, Sarah<br>Address on file | 47375 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lupton, Gerald E.<br>Address on file | 47377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockman, Clifton H.<br>Address on file | 47378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Love, Jr, James A.<br>Address on file | 47379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Wavley<br>Address on file | 47383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Melvin L.<br>Address on file | 47384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Logan, William<br>Address on file | 47385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Charles B.<br>Address on file | 47386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charlie P.<br>Address on file | 47387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Maynard<br>Address on file | 47389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longacre Sr., Warren J.<br>Address on file | 47391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe, Bruce W.<br>Address on file | 47392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Jerome P.<br>Address on file | 47393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long Jr., Rufus J.<br>Address on file | 47394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClenney, Gary<br>Address on file | 47395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Stanley J.<br>Address on file | 47396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Long, Leslie T.<br>Address on file | 47397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Joe J.<br>Address on file | 47398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long Sr., Louis W.<br>Address on file | 47399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lorsong, Robert J.<br>Address on file | 47400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loughner, Bruce E.<br>Address on file | 47401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lesane, Jr., Robert L.<br>Address on file | 47402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loughry, Charlotte M.<br>Address on file | 47403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabry, Algie H.<br>Address on file | 47404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lovett, Heyward S<br>Address on file | 47405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Libber, James T.<br>Address on file | 47406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw, Barbara S.<br>Address on file | 47407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vincent, Timothy<br>Address on file | 47408 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Herbert L.<br>Address on file | 47409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levy, Stanley G.<br>Address on file | 47410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Dennis<br>Address on file | 47411 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe Sr., Carlton L.<br>Address on file | 47413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Willie F.<br>Address on file | 47414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Venzolia S.<br>Address on file | 47415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majette, Stanley J.<br>Address on file | 47416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowry, Edward D.<br>Address on file | 47417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Ronald L.<br>Address on file | 47418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw Jr., Merwin G.<br>Address on file | 47419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Legette, Ernest D.<br>Address on file | 47420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schriefer, John E.<br>Address on file | 47421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Joseph L.<br>Address on file | 47422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luckett, David O.<br>Address on file | 47423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Donald E.<br>Address on file | 47425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Frances E.<br>Address on file | 47426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Mary Rossetta<br>Address on file | 47427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lundy, James H.<br>Address on file | 47428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, John Q.<br>Address on file | 47429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Tom M.<br>Address on file | 47431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lunsford, Alvin J.<br>Address on file | 47432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Thomas I.<br>Address on file | 47433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster Sr., Clayton R.<br>Address on file | 47434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Austin G.<br>Address on file | 47435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Dolores E.<br>Address on file | 47436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Jr, William L.<br>Address on file | 47437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Edward J.<br>Address on file | 47438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Clifton R.<br>Address on file | 47440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Jr., Norman<br>Address on file | 47441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, James A. Address on file | 47442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marks, Charles D. Address on file | 47443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Thelma Address on file | 47444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, Henry  T. Address on file | 47446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynn Jr., Henry Address on file | 47447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malone, Larry G. Address on file | 47448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matlock, Mary J. Address on file | 47449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabray, Olen W. Address on file | 47450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Longmire, Jerome Address on file | 47451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackall, Barbara J. Address on file | 47452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCloud, Sr, David R. Address on file | 47453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Geraldine M. Address on file | 47454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madden, Richard H. Address on file | 47455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeil, James Address on file | 47456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Gerald A. Address on file | 47457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockett, Jr., David W. Address on file | 47458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacKenney, Joseph R. Address on file | 47459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liningham, George W. Address on file | 47460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacLean, Thomas M. Address on file | 47461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madison, Robert J. Address on file | 47462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Magill, David P. Address on file | 47463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Noah F. Address on file | 47464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Charles B. Address on file | 47465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maddux Jr., Layon Address on file | 47466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Clifton Address on file | 47467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mahoney, John R. Address on file | 47468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovett, Robert L. Address on file | 47469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maith, Purnell W. Address on file | 47470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Makowski, Daniel Address on file | 47471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malee, Ann Address on file | 47472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Fred Address on file | 47473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Major Sr., Woodrow U. Address on file | 47474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Carthone E. Address on file | 47475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mallory, Brian H. Address on file | 47477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macklin, Robert M. Address on file | 47478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malloy, James A. Address on file | 47479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Joseph G. Address on file | 47480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minion, Donald N. Address on file | 47481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Jr., Robert E. Address on file | 47482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockett, Jr, John A. Address on file | 47483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Sr., Charles E. Address on file | 47484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mamolito, Rita Address on file | 47485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schisler, Stanley J. Address on file | 47486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malpaya, Orlando I. Address on file | 47487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Elbert Address on file | 47488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Littles Jr, Earl Address on file | 47489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mann, Janice A.<br>Address on file | 47491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marrow Jr, Samuel<br>Address on file | 47492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Luster, Donzell L.<br>Address on file | 47493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marino, Amaryllis<br>Address on file | 47494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Oscar V.<br>Address on file | 47496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McAllister, Robert L.<br>Address on file | 47497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Livingston, Ralph G.<br>Address on file | 47498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Robert S.<br>Address on file | 47499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Ray<br>Address on file | 47500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Joyce K.<br>Address on file | 47501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall Sr., William E.<br>Address on file | 47502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, James C.<br>Address on file | 47503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schwab, James A.<br>Address on file | 47504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marrow, Francis<br>Address on file | 47505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, George A. Address on file | 47506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Lee Address on file | 47507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Royal H. Address on file | 47508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Donald G. Address on file | 47509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Prince Address on file | 47510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Percy Address on file | 47511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| List, Sr, Fred D. Address on file | 47512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Bernice R. Address on file | 47513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William C. Address on file | 47514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Betty J. Address on file | 47515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| MacRae, Lewis B. Address on file | 47516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr, James E. Address on file | 47517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockley, Carlton E. Address on file | 47518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lea, Merland F. Address on file | 47519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Carlton J. Address on file | 47520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidtmann, Gloria V. Address on file | 47522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton Sr., Herbert H. Address on file | 47523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Ceceilia Carrington Address on file | 47524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Linwood E. Address on file | 47525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Wanda G. Address on file | 47526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Livingston, Ethel Address on file | 47527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Jacqueline L. Address on file | 47528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mann, Jr, Russell C. Address on file | 47529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Mildred S. Address on file | 47530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Earnest N. Address on file | 47531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Linthicum, James O. Address on file | 47532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Edwin D. Address on file | 47533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mines, Sr., Vernon L. Address on file | 47534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Minor, W. F. Address on file | 47535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Littlejohn, Edward I. Address on file | 47536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Dorothy L. Address on file | 47537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Henry L. Address on file | 47538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, James R. Address on file | 47539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, John H. Address on file | 47540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maas, Martin R. Address on file | 47541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McQuillen, Robert E. Address on file | 47542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell Jr., James N. Address on file | 47543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Reginald E. Address on file | 47544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Gwendolyn E. Address on file | 47545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell Sr., Frank Address on file | 47546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Columbus Address on file | 47547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lomax, Elmer Address on file | 47548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Donnell Address on file | 47549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Ethel G. Address on file | 47550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Arthur L. Address on file | 47551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Jr., Quinnie H. Address on file | 47552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody Jr., Clyde Address on file | 47553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Clarence W. Address on file | 47554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luton, John L. Address on file | 47555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satterfield, Larry C. Address on file | 47556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mears, Claudine T. Address on file | 47557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore Sr., Ralph E. Address on file | 47558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, Leonzer N. Address on file | 47559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockley, Larry J. Address on file | 47560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marecki, Daniel J. Address on file | 47561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file Address on file | 47562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manson, Thomas Address on file | 47563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan Jr., James Address on file | 47564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsay, Paul F. Address on file | 47565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Macklin, Jr, Edward H. Address on file | 47566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Love Sr., Terry W. Address on file | 47567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Daniel Address on file | 47568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Sidney Address on file | 47569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Norman<br>Address on file | 47570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckadoo, Glenn C.<br>Address on file | 47571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Kenneth A.<br>Address on file | 47572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunn, Timothy<br>Address on file | 47573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Leatha M<br>Address on file | 47574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Reddick<br>Address on file | 47575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Rose M.<br>Address on file | 47576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Robert E.<br>Address on file | 47577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madden Sr., Frank<br>Address on file | 47578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Marvin<br>Address on file | 47579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manago, William<br>Address on file | 47580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Magnaterra Sr., Dino A.<br>Address on file | 47581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mallory Jr., Joseph<br>Address on file | 47582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Samuel<br>Address on file | 47583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Bernard A.<br>Address on file | 47584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mines, Kenneth E.<br>Address on file | 47585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Wilson F.<br>Address on file | 47587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marlins III, Willie C.<br>Address on file | 47588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William J.<br>Address on file | 47589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, William F.<br>Address on file | 47590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Tim M.<br>Address on file | 47591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Clinton<br>Address on file | 47592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mangrum, Jr., Leroy<br>Address on file | 47593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leazer, Paul M.<br>Address on file | 47594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Montgomery, George<br>Address on file | 47595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, John H.<br>Address on file | 47596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mizzell, Jr, Eddie L.<br>Address on file | 47598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr., John H.<br>Address on file | 47599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Lloyd<br>Address on file | 47600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Garland R.<br>Address on file | 47601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Boris S. Address on file | 47602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Aljournia Address on file | 47603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Doris E. Address on file | 47604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Lawrence E. Address on file | 47605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sapp, Jr, Cornell Address on file | 47606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marcellino, Geraldine Address on file | 47607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Midgette, William A. Address on file | 47608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jr, James Address on file | 47609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lott, James A. Address on file | 47610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Charlie M. Address on file | 47611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Henry W. Address on file | 47612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, David J. Address on file | 47613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Wellesley Address on file | 47614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyde, Jr., Willouis Address on file | 47615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, John R. Address on file | 47616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr., Isham D. Address on file | 47617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberatore, Frank W. Address on file | 47618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert L. Address on file | 47619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scales, Jr., Willie B. Address on file | 47620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Jr, William E. Address on file | 47621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons , Raymond Address on file | 47622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledford, Elmer L. Address on file | 47623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mashburn, Joann Address on file | 47624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Frazier Address on file | 47625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, Churchill E. Address on file | 47626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel T. Address on file | 47627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lilly, Jr., Delandies Address on file | 47628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Willie L. Address on file | 47629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Bertha J. Address on file | 47630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, James Harvey Address on file | 47631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, Jr., William H. Address on file | 47632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lifsey, Daniel C. Address on file | 47633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, John W.<br>Address on file | 47634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathews, Robert P.<br>Address on file | 47635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rode, Sr., Charles W.<br>Address on file | 47636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jean Riddle, Sierra Faith<br>Address on file | 47637 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony Hopkins on behalf of Carla Ritter<br>Address on file | 47638 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Carla<br>Address on file | 47639 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jr., Raymond<br>Address on file | 47640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Leonard L.<br>Address on file | 47641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bost, Gary<br>Address on file | 47642 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr, Ronald R.<br>Address on file | 47644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Joseph<br>Address on file | 47647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lawrence L.<br>Address on file | 47648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr, Charles<br>Address on file | 47649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, John I. Address on file | 47650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Adlai D. Address on file | 47652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bagley, Jeremy Address on file | 47656 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Black, David Address on file | 47657 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boggess, Edgar Address on file | 47660 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Michael Address on file | 47661 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, June Address on file | 47662 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Jr, Clyde Address on file | 47664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cloyes, Gregory Address on file | 47665 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Leslie<br>Address on file | 47666 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Floyd B.<br>Address on file | 47667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stamm, Shawna<br>Address on file | 47668 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Mollie<br>Address on file | 47669 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babcock, Phillip<br>Address on file | 47670 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walden, Darrell<br>Address on file | 47671 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linebarger, Michael<br>Address on file | 47672 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Eben<br>Address on file | 47673 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Janice A.<br>Address on file | 47674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, Daniel<br>Address on file | 47675 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Clint<br>Address on file | 47676 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avila, Eric<br>Address on file | 47677 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anastos, Strady<br>Address on file | 47678 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Jr, Robert E.<br>Address on file | 47679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Deanna<br>Address on file | 47680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Florence E.<br>Address on file | 47681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, Richard B. Address on file | 47682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Melvin A. Address on file | 47683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Christopher C. Address on file | 47684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Lemuel Address on file | 47685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Lawrence Address on file | 47686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Shirley V. Address on file | 47687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCarthy, Henry L. Address on file | 47688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCone, Albert W. Address on file | 47689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matheny, James D. Address on file | 47690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gosserand, Joshua Address on file | 47691 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Stanley B. Address on file | 47692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayfield, Willie H. Address on file | 47693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDuffie, Rodney E. Address on file | 47694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Donald L. Address on file | 47695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Joseph P. Address on file | 47696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthews, Ronald L. Address on file | 47697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Rudie T. Address on file | 47698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathias, Lemuel L. Address on file | 47699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Larry J. Address on file | 47700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mayes, James E. Address on file | 47701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, George T. Address on file | 47702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxwell, Beulah F. Address on file | 47703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshburn, Robert C. Address on file | 47704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCullers, Bernard W. Address on file | 47705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marsh, Ronald T. Address on file | 47706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCormick, Jr, Earl L. Address on file | 47707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCone, Michael F. Address on file | 47708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William E. Address on file | 47709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCormick, Louise Address on file | 47710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAllister, James F. Address on file | 47711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Randolph Address on file | 47712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McAbee, Charles H. Address on file | 47713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McBroom, Robert L.<br>Address on file | 47714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKay, Benjamin F.<br>Address on file | 47715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McBride, James<br>Address on file | 47716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Margaret A.<br>Address on file | 47717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, Clarence<br>Address on file | 47718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCallum, Leon E.<br>Address on file | 47719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDonald, Preston<br>Address on file | 47720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthis, Elvin E.<br>Address on file | 47721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCallum, Phillip R.<br>Address on file | 47722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClaskey, William J.<br>Address on file | 47723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCary, Julius C.<br>Address on file | 47724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Macklin, Paul L.<br>Address on file | 47725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maynard, John A.<br>Address on file | 47726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maxwell, Harold<br>Address on file | 47727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, John O.<br>Address on file | 47728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCroey, Andrew J.<br>Address on file | 47729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayo, IV., Hart<br>Address on file | 47730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCrickard, Alvin T<br>Address on file | 47731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCadden, T. E.<br>Address on file | 47732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, Allen<br>Address on file | 47733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Nathaniel<br>Address on file | 47734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| May, Gary P.<br>Address on file | 47735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McIntosh, Jr, Benjamin N.<br>Address on file | 47736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCarthy, Raymond A.<br>Address on file | 47737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCall, Jr, Leroy<br>Address on file | 47738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Fred H.<br>Address on file | 47739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matusiak, Michael<br>Address on file | 47740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maxwell, Frederick<br>Address on file | 47741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCleary, Ralph A.<br>Address on file | 47742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roppelt, Lawrence A.<br>Address on file | 47743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Paul<br>Address on file | 47744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, David L.<br>Address on file | 47745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAllister, James H.<br>Address on file | 47746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCleave, Lawyer<br>Address on file | 47747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McAlily, Sr, Timothy L.<br>Address on file | 47748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Thomas A.<br>Address on file | 47749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Jr, Charles T.<br>Address on file | 47750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxfield, Sr, Edward S.<br>Address on file | 47751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClinton Jr, Roger<br>Address on file | 47752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., Ralph T.<br>Address on file | 47753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mannion, Lawrence J.<br>Address on file | 47754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Nathaniel<br>Address on file | 47755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McClelland, Kathryn M.<br>Address on file | 47756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy, Eugene H.<br>Address on file | 47757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Herbert  N.<br>Address on file | 47758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCready, Larry R.<br>Address on file | 47759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., William F.<br>Address on file | 47760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDaniel, Jr, Elijah<br>Address on file | 47761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDuffie, David E. Address on file | 47762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, William S. Address on file | 47763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFadden, James Address on file | 47764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGhee, Henry W. Address on file | 47765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElveen, Levern Address on file | 47766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDougal, Texie J. Address on file | 47767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, William Address on file | 47768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDonald, Sr, Floyd  L. W. Address on file | 47769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullen, Roy D. Address on file | 47770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Sr., James M. Address on file | 47771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Fred L. Address on file | 47772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCowan, Sr, John C. Address on file | 47773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Matthews, Sr, Frank C. Address on file | 47774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Margaret C. Address on file | 47775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Vernon R. Address on file | 47776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKelvin, Patricia E. Address on file | 47777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFarland, Karen K. Address on file | 47778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLane, Douglas L. Address on file | 47779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 47780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Haywood L. Address on file | 47781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marshall, Sr, Russell G. Address on file | 47782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFadden, Jr, Johnnie O. Address on file | 47783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matus, Michael T. Address on file | 47785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKeel, Benjamin F. Address on file | 47786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Lawrence S. Address on file | 47787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason Jr., Edward Address on file | 47788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, Sadie Address on file | 47789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGowens, Gilbert H. Address on file | 47790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David R. Address on file | 47791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGriff, Viola Address on file | 47792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Daniel L. Address on file | 47793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGeary, William E. Address on file | 47794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGraw, Maggie Address on file | 47795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntyre, Jr, John S. Address on file | 47796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason Jr., Elbert Address on file | 47797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McMillan, Ruby Address on file | 47798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod III., Webster L. Address on file | 47799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Elmer W. Address on file | 47800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McKay, Jr, LeRoy L. Address on file | 47801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Henry F. Address on file | 47802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, James H. Address on file | 47803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIver, Albert Address on file | 47804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Hazel S. Address on file | 47805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGee, Sr, Ernest L. Address on file | 47806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGowan, Jr, Ronald M. Address on file | 47807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Sr, Frederick L. Address on file | 47808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFarland, Sr., Harry L. Address on file | 47809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Lorri A. Address on file | 47810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Abel G. Address on file | 47811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Larry D. Address on file | 47812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McMillan, Sr, Ira K. Address on file | 47813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, John E. Address on file | 47814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKnight, Sidney R. Address on file | 47815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall Sr., James L. Address on file | 47816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCray, Jr, Elijah Address on file | 47817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, Emerson E. Address on file | 47818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy Sr, David F. Address on file | 47819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCullough, Sr, Ronald L. Address on file | 47820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFatter, Alma Address on file | 47821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division Address on file | 47822 | 3/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McGilvary, Hugh H. Address on file | 47823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinley, Owen M. Address on file | 47824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mavronis, Irene Address on file | 47825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGinnis, Mires L. Address on file | 47826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Lena T. Address on file | 47827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Mason Address on file | 47828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Lonnie A. Address on file | 47829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLamb, Lurethia Address on file | 47830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGregor, Wesley Address on file | 47831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKeel, James R. Address on file | 47832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGriff, Joann Address on file | 47833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeill, Donnell Address on file | 47834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Thelma C. Address on file | 47835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Marjorie J. Address on file | 47836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGuire, David T. Address on file | 47837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milliken, Sr, Roger M. Address on file | 47838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Rebecca Address on file | 47839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Kathryn Address on file | 47840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meeks, Andrew S. Address on file | 47841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLain, John M.<br>Address on file | 47842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McLarin, Benjamin L.<br>Address on file | 47843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Jr, James<br>Address on file | 47846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maupin Jr, Earl H<br>Address on file | 47847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Patricia E.<br>Address on file | 47848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKeever, Jr, George W.<br>Address on file | 47849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKay, Shirley A.<br>Address on file | 47850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Longleigh<br>Address on file | 47851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mellon, Anthony P.<br>Address on file | 47853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCory, Phyllis J.<br>Address on file | 47854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McPherson, Sr, Robert L.<br>Address on file | 47855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLean, Charles E.<br>Address on file | 47856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Masiello, Jr, John J.<br>Address on file | 47857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKnight, Jr., Henry<br>Address on file | 47858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeil, Raymond<br>Address on file | 47859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Peter<br>Address on file | 47860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Charlie<br>Address on file | 47861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David<br>Address on file | 47862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLean, Gerald C.<br>Address on file | 47863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLellan, David A.<br>Address on file | 47864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNew, Sr, Vaughn E.<br>Address on file | 47865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Tommie<br>Address on file | 47866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Joseph D.<br>Address on file | 47867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, Nancy L.<br>Address on file | 47868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mebane, Rudolph<br>Address on file | 47869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Robert R.<br>Address on file | 47870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McQuillen, Sherry J<br>Address on file | 47871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marcel, Thomas M.<br>Address on file | 47872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQueen, Jr., Levan<br>Address on file | 47873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Harry E.<br>Address on file | 47874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMillan, Clinton R.<br>Address on file | 47875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Margaret L.<br>Address on file | 47876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Sr, James C.<br>Address on file | 47877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMahon, Sr, William T.<br>Address on file | 47878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McQuillen, Gary A.<br>Address on file | 47879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McRae, Lee M.<br>Address on file | 47880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Maria M.<br>Address on file | 47881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Kenneth A.<br>Address on file | 47882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Leander M.<br>Address on file | 47883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, Dennis D.<br>Address on file | 47884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mehailescu, Michael E.<br>Address on file | 47885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Jr, Maceo L.<br>Address on file | 47886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megginson, Michael A<br>Address on file | 47887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Sr, Wilbert A.<br>Address on file | 47888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Larry E.<br>Address on file | 47889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melton, Shelton M. Address on file | 47890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mebans, James Address on file | 47891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mebane, Jr., Norman L. Address on file | 47892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meade, Frederick F. Address on file | 47893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, George G. Address on file | 47894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, Arthur D. Address on file | 47895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeely, Shelba J. Address on file | 47896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Ralph H. Address on file | 47897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Theodore F. Address on file | 47898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Jr, Daniel Address on file | 47899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Leon Address on file | 47900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Edward H. Address on file | 47901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melvin Jr, Levan Address on file | 47902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melson, Kenneth M. Address on file | 47903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Samuel L. Address on file | 47904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Junious G. Address on file | 47905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melton, Jr, Herbert<br>Address on file | 47906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Merritt, Thomas G.<br>Address on file | 47907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Merritt, Theodore A.<br>Address on file | 47908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mercer, Lonnie<br>Address on file | 47909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, II, Daniel W.<br>Address on file | 47910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meninger, Jr, Charles J.<br>Address on file | 47911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Naomi<br>Address on file | 47912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Gwendolyn E.<br>Address on file | 47913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Ronald E.<br>Address on file | 47914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Blanche E.<br>Address on file | 47915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Thomas H.<br>Address on file | 47916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Meshezabe, Samuel O.<br>Address on file | 47921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Jesse T.<br>Address on file | 47923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mebane, Willis L.<br>Address on file | 47924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ezell, Stephen<br>Address on file | 47928 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evslin, Noah<br>Address on file | 47929 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deckman, Keith<br>Address on file | 47930 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gallego, Jack<br>Address on file | 47931 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eldredge, John<br>Address on file | 47932 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyett, Robert J.<br>Address on file | 47933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Carl F.<br>Address on file | 47934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Michitti, Benny<br>Address on file | 47935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mickens, Jr, Thomas H.<br>Address on file | 47936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, William A.<br>Address on file | 47937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Michael S.<br>Address on file | 47938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Eddie<br>Address on file | 47939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Wayne D.<br>Address on file | 47940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Emory E.<br>Address on file | 47943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Miller, Bruce W.<br>Address on file | 47944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milian, James W.<br>Address on file | 47945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milby, Charles B.<br>Address on file | 47946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mead, Lawrence E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 47947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milburn, Charles W.<br>Address on file | 47948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melvin, George J.<br>Address on file | 47949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melvin, Barry E.<br>Address on file | 47950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mathews, Jr., Albert R.<br>Address on file | 47951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCluney, C. F.<br>Address on file | 47952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgette, Charles L.<br>Address on file | 47953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mertig, II, Charles E. Address on file | 47954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Sr, Ronald O. Address on file | 47955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Ernest R. Address on file | 47956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Robert C. Address on file | 47957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file Address on file | 47958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 47960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, James M. Address on file | 47961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, John H. Address on file | 47962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, Earnest Michael Address on file | 47963 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 47965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fahrnow, Donna Address on file | 47966 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Forest A. Address on file | 47967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgette, Rufus D. Address on file | 47968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 47969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gross, William<br>Address on file | 47970 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moody, James J.<br>Address on file | 47971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Molock, Elton<br>Address on file | 47973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deese, Henry<br>Address on file | 47975 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Lacey A.<br>Address on file | 47976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Childers, Christopher<br>Address on file | 47979 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cumpton, Annie<br>Address on file | 47982 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Cynthia R.<br>Address on file | 47983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Karstens, Samuel<br>Address on file | 47984 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClellan, John E.<br>Address on file | 47985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKoy, Gilda A.<br>Address on file | 47988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Francis O.<br>Address on file | 47989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Michael, Mildred V.<br>Address on file | 47990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matney, Harry L.<br>Address on file | 47991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Edith L.<br>Address on file | 47992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messina, Joseph F.<br>Address on file | 47994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, John R.<br>Address on file | 47996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Chester W.<br>Address on file | 47997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinnon, James F.<br>Address on file | 47998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Middleton, Jr, Thomas A.<br>Address on file | 48002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Roscoe<br>Address on file | 48003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mines, William A.<br>Address on file | 48006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, James M.<br>Address on file | 48007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCoy, Willie H.<br>Address on file | 48009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Thomas L.<br>Address on file | 48011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minor, Sr., William K.<br>Address on file | 48012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McPherson, Sr., Wyndham E.<br>Address on file | 48026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knopp, Harry L.<br>Address on file | 48031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Kermit R.<br>Address on file | 48036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48040 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48041 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48042 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48043 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48044 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48045 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48046 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Friend, Steven<br>Address on file | 48047 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48048 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Easley, Brian<br>Address on file | 48049 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48050 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48051 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48052 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kilgore, Angela<br>Address on file | 48053 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48054 | 3/22/2021 | Mallinckrodt plc | $2,500.00 | | | | | $2,500.00 |
| Name on file<br>Address on file | 48055 | 3/22/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Breaux, Marcus<br>Address on file | 48056 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48057 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48058 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hippensteel, Nichole<br>Address on file | 48059 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48060 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crews, James<br>Address on file | 48061 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Betz, Richard<br>Address on file | 48062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doering, Deborah<br>Address on file | 48063 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klingler, Cynthia<br>Address on file | 48064 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estes, Joseph<br>Address on file | 48065 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blankenship, Robbie<br>Address on file | 48066 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alan Clough on behalf of Patrick Clough<br>Address on file | 48067 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lejeune Sr, Phillip<br>Address on file | 48068 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Ira<br>Address on file | 48069 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48070 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Apsley, Macavin<br>Address on file | 48071 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48072 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_42428<br>Address on file | 48073 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_07485<br>Address on file | 48074 | 3/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48075 | 3/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48076 | 3/22/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48077 | 3/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_55243<br>Address on file | 48078 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ladyman, Harold<br>Address on file | 48079 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48080 | 3/22/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48081 | 3/22/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48082 | 3/22/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Mario Faulkner on behalf of Naomi Faulker<br>Address on file | 48083 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>Address on file | 48084 | 3/23/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Scott, Sr, Samuel J.<br>Address on file | 48085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Artis<br>Address on file | 48086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Edward L.<br>Address on file | 48087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Jr, Paul G.<br>Address on file | 48088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Raymond<br>Address on file | 48089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plakitsis, Lucia<br>Address on file | 48090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knopp, Chester<br>Address on file | 48091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Whiting, Sr, Adam W.<br>Address on file | 48092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keener, Sr, Glen R.<br>Address on file | 48093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Agnes E.<br>Address on file | 48094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hooper, A. L.<br>Address on file | 48095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James M.<br>Address on file | 48096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Horace M.<br>Address on file | 48097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolb, Charles E. Address on file | 48098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, William G. Address on file | 48099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Ronald C. Address on file | 48100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Larry M. Address on file | 48101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richmond, Leon Address on file | 48102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Sr, Alvin N. Address on file | 48103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rouse, Melvin L. Address on file | 48104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabine, Sr, Robert L. Address on file | 48105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Alvin L. Address on file | 48106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 48107 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Denton, Texas Address on file | 48108 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Comal, Texas Address on file | 48109 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central Appraisal District of Taylor County Address on file | 48110 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Williamson, Texas Address on file | 48111 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 48112 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts<br>Address on file | 48113 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Hays, Texas<br>Address on file | 48114 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Tax Appraisal District of Bell County<br>Address on file | 48115 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 48116 | 3/24/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Turner, Sr, George R.<br>Address on file | 48117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Jr, Charles<br>Address on file | 48118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Lee A.<br>Address on file | 48119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Gary L.<br>Address on file | 48120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48121 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48122 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48123 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48124 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Joseph Carl<br>Address on file | 48125 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48126 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48127 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48128 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48129 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beech, John Stanley Address on file | 48130 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48131 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48132 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48133 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48134 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48135 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48136 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48137 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48138 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48139 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48140 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48141 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48142 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Summer D. Address on file | 48143 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48144 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48145 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48146 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48147 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48148 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48149 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48150 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48151 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48152 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48153 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48154 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48155 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48156 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48157 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48158 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48159 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48160 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48161 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48162 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48163 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48164 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48165 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48166 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48167 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48168 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48169 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48170 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48171 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48172 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48173 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48174 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48175 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48176 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48177 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48178 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48179 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48180 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48181 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48182 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48183 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48184 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48185 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48186 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48187 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48188 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48189 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48190 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48191 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48193 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48194 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48195 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48196 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48197 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48198 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48199 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48200 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48201 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48202 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48203 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48204 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48205 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48206 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48207 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48208 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48209 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48210 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48211 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48212 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48213 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48214 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48215 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48216 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48217 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48218 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48219 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48220 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48221 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48222 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48223 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48224 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48225 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48226 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48227 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48228 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48229 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48230 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48231 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48232 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48233 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48234 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48235 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48236 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48237 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48238 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48239 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48240 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48241 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48242 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48243 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48244 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48245 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48246 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48247 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48248 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48249 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48250 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48251 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48252 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48253 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48254 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48255 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48256 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48257 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48258 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48259 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48260 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48261 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48262 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48263 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48264 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48265 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48266 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48267 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48268 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48269 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48270 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48271 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48272 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48273 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48274 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48275 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48276 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48277 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48278 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48279 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48280 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48281 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48282 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48283 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48284 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48285 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48286 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48287 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48288 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48289 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48290 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48291 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48292 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48293 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48294 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48295 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48296 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48297 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48298 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48299 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48300 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48301 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48302 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48303 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48304 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48305 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48306 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48307 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48308 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48309 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48310 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48311 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48312 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48313 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48314 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48315 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48316 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48317 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48318 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48319 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48320 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48321 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48322 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48323 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48324 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48325 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48326 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48327 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48328 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48329 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48330 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48331 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48332 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48333 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48334 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48335 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48336 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48337 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48338 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48339 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48340 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48341 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48342 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48343 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48344 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48345 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48346 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48347 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48348 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48349 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48350 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48351 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48352 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48353 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48354 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48355 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48356 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48357 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48358 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48359 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48360 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48361 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48362 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48363 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48364 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48365 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48366 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48367 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48368 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48369 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48370 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48371 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48372 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48373 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48374 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48375 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48376 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48377 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48378 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48379 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48380 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48381 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48382 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48383 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48384 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48385 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48386 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48387 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48388 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48389 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48390 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48391 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48392 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48393 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48394 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48395 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48396 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48397 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48398 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48399 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48400 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48401 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48402 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48403 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48404 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48405 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48406 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48407 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48408 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48409 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48410 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48411 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48412 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48413 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48414 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48415 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48416 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48417 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48418 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48419 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48420 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48421 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48422 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48423 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48424 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grayer, Jr., Willie G.<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48425 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Maurice Herbert<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48426 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce Gahring (dec), by through his widow and next of kin, Valeri Gahring<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48427 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48428 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48429 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48430 | 3/26/2021 | INO Therapeutics LLC | $6,740.73 | $714.97 | | | | $7,455.70 |
| Hunter, Joyce<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48431 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48432 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48433 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48434 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48435 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48436 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48437 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48438 | 3/25/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48439 | 3/26/2021 | Mallinckrodt plc | $627.37 | | | | | $627.37 |
| Name on file<br>Address on file | 48440 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48441 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48442 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 48443 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48444 | 3/26/2021 | INO Therapeutics LLC | | | $406.40 | | | $406.40 |
| Name on file<br>Address on file | 48445 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48446 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyrick, Austin P.<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48447 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48448 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48449 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48450 | 3/26/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48451 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of AAG Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48452 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iowa Department of Revenue<br>Attn: Bankruptcy Unit<br>Office of the Attorney General of Iowa<br>1305 E. Walnut<br>Des Moines, IA 50315 | 48453 | 3/29/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | $0.00 | | $0.00 |
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48454 | 3/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Canada Revenue Agency<br>Shawinigan-Sud NVCC<br>Insolvency Intake Centre<br>Collections Directorate<br>4695 Shawinigan-Sud Blvd<br>Shawinigan, QC G9P 5H9<br>Canada | 48455 | 3/29/2021 | Mallinckrodt Canada ULC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Department of Medical Assistance Services Megan A. Winfield Assistant Attorney General Office of the Attorney General 202 North 9th Street Richmond, VA 23219 | 48456 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natoli, Colleen 853 Heron Woods Dr Ballwin, MO 63021 | 48457 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi Address on file | 48458 | 3/30/2021 | Mallinckrodt plc | $24,400,223.00 | | | | | $24,400,223.00 |
| Bolivar County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48459 | 3/30/2021 | SpecGx LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48460 | 3/30/2021 | SpecGx LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne County, Mississippi Address on file | 48461 | 3/30/2021 | Mallinckrodt plc | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi Address on file | 48462 | 3/30/2021 | Mallinckrodt LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| Hinds County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48463 | 3/30/2021 | Mallinckrodt plc | $84,697,432.00 | | | | | $84,697,432.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48464 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott County Coxwell & Associates, PLLC 500 North State Street Jackson, MS 39201 | 48465 | 3/30/2021 | SpecGx LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County 500 North State Street Jackson, MS 39201 | 48466 | 3/30/2021 | Mallinckrodt LLC | $8,669,957.00 | | | | | $8,669,957.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott County 500 North State Street Jackson, MS 39201 | 48467 | 3/30/2021 | Mallinckrodt plc | $8,669,957.00 | | | | | $8,669,957.00 |
| Virginia Department of Medical Assistance Services Address on file | 48468 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi Address on file | 48469 | 3/30/2021 | Mallinckrodt LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi Address on file | 48470 | 3/30/2021 | Mallinckrodt LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi Address on file | 48471 | 3/30/2021 | SpecGx LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer SD Office of Attorney General Attn: Paul Cremer 1302 East Hwy. 14 Pierre, SD 57501-8501 | 48472 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer SD Office of Attorney General Attn: Paul Cremer 1302 East Hwy. 14 Pierre, SD 57501-8501 | 48473 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48474 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48475 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48476 | 3/30/2021 | Mallinckrodt plc | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48477 | 3/30/2021 | Mallinckrodt LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48478 | 3/30/2021 | SpecGx LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48479 | 3/30/2021 | Mallinckrodt plc | $32,570,201.00 | | | | | $32,570,201.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48480 | 3/30/2021 | SpecGx LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| Iowa Medicaid Enterprise<br>Iowa Medicaid Fraud Control Unit<br>321 E. 12th St, 3rd Floor<br>Des Moines, IA 50319 | 48481 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48482 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48483 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48484 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48485 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48486 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neil, Shirley<br>Address on file | 48487 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reiter, Christina<br>Address on file | 48488 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Keri<br>Address on file | 48489 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Jr, Ronald<br>Address on file | 48490 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roper, Patricia<br>Address on file | 48491 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schooley, Iva<br>Address on file | 48492 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Richard<br>Address on file | 48493 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Michael<br>Address on file | 48494 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush, Robert<br>Address on file | 48495 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slivka, Mark<br>Address on file | 48496 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sly, Shannon<br>Address on file | 48497 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomblin, Heather<br>Address on file | 48498 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucholski, Danny<br>Address on file | 48499 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wainwright, Roger<br>Address on file | 48500 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vasarella, Larry<br>Address on file | 48501 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Samuel<br>Address on file | 48502 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stringer, Connie<br>Address on file | 48503 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starich, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48504 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48505 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Hawaii Department of Human Services Dawn Shigezawa Director MFCU 707 Richards Street, Suite 402 Honolulu, HI 96813 | 48506 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tunica County, Mississippi Diaz Law Firm, PLLC James R. Segars, III 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48507 | 3/30/2021 | Mallinckrodt plc | $12,544,059.00 | | | | | $12,544,059.00 |
| Washington County, Mississippi Diaz Law Firm, PLLC James R. Segars, III 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48508 | 3/30/2021 | Mallinckrodt plc | $84,287,955.00 | | | | | $84,287,955.00 |
| State of Illinois Office of the Illinois Attorney General Medicaid Fraud Bureau 100 W. Randolph Street, 13th Floor Chicago, IL 60601 | 48509 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Illinois Office of the Illinois Attorney General Medicaid Fraud Bureau 100 W. Randolph Street, 13th Floor Chicago, IL 60601 | 48510 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iowa Medicaid Enterprise Iowa Medicaid Fraud Control Unit 321 E. 12th St, 3rd Floor Des Moines, IA 50319 | 48511 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48512 | 3/30/2021 | Mallinckrodt LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Tunica County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48513 | 3/30/2021 | Mallinckrodt LLC | $12,544,059.00 | | | | | $12,544,059.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48514 | 3/30/2021 | Mallinckrodt LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| State of Hawaii Department of Human Services Dawn Shigezawa Director MFCU 707 Richards Street, Suite 402 Honolulu, HI 96813 | 48515 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48516 | 3/30/2021 | SpecGx LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Tunica County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48517 | 3/30/2021 | SpecGx LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys Senior Assistant Attorney General Thomas Worboys New Hampshire Department of Justice 33 Capitol Street Concord, NH 03301 | 48518 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48519 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48520 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, David Address on file | 48521 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Daniel Address on file | 48522 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malone, Melissa Address on file | 48523 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norman, Steven Address on file | 48524 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48525 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Jerry<br>Address on file | 48526 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Deana<br>Address on file | 48527 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendoza, Charles<br>Address on file | 48528 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michalenoick, Richard<br>Address on file | 48529 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mead-Rigsby, Anne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48530 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Tina<br>Address on file | 48531 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Marc<br>Address on file | 48532 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strother, Frederick<br>Address on file | 48533 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weinstein, Stuart<br>Address on file | 48534 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahlen, Stanley<br>Address on file | 48535 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viera, Lisa<br>Address on file | 48536 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viera, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48537 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Address on file | 48538 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48539 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Address on file | 48540 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| White, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48541 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilchenski, Julia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48542 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Billy<br>Address on file | 48543 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Charlotte<br>Address on file | 48544 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Charles<br>Address on file | 48545 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winters, Christopher<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48546 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48547 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48548 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Department of Health and Human Services, DHB<br>Address on file | 48549 | 3/31/2021 | SpecGx LLC | $60,429.30 | | | | | $60,429.30 |
| Name on file<br>Address on file | 48550 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Maryland Medicaid Fraud Control Unit<br>Zak Shirley<br>200 Saint Paul Place<br>Baltimore, MD 21202 | 48551 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48552 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48553 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48554 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Cameron County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48555 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| City of Harlingen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48556 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Hidalgo County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48557 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| United Rentals, Inc.<br>Attn: Melinda Brannon<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 48558 | 3/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siegrist, Dean<br>4967 Pleasant Pl<br>Santa Maria, CA 93455 | 48559 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48560 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48561 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48562 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48563 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48564 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48565 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>Office of the Colorado Attorney General<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48566 | 4/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48567 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Harlingen CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48568 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48569 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48570 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48571 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48572 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48573 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Bruce M. Lieberman<br>Assistant Attorney General<br>Office of the Alabama Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48574 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Office of the Alabama Attorney General<br>Bruce M. Lieberman<br>Assistant Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48575 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Hobart, State of New York<br>PO Box 53<br>Hobart, NY 13788 | 48576 | 4/2/2021 | SpecGx LLC | $40,786.98 | | | | | $40,786.98 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48577 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73015 | 48578 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48579 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Jennifer Weaver and Deanna Westfall<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48580 | 4/2/2021 | Mallinckrodt LLC | $2,677.68 | | | | | $2,677.68 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48581 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48582 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>1300 Broadway 8th Floor<br>Denver, CO 80203 | 48583 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 48584 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Health Care Policy and Financing (HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>AGO MFCU – Civil<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48585 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Healthcare Policy and Financing (HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>Colorado AGO - MFCU<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48586 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 48587 | 4/2/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 48588 | 4/5/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48589 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48590 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48591 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48592 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48593 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48594 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office Zachary Shandler Assistant Attorney General New Mexico Attorney General's Office 201 3rd Street NW, Suite 300 Albuquerque, NM 87102 | 48595 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Montana Medicaid Katherine Proctor Medicaid Fraud Control Unit PO Box 201417 Helena, MT 59620-1417 | 48596 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Medicaid Katherine Proctor Medicaid Fraud Control Unit PO Box 201417 Helena, MT 59620-1417 | 48597 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services D. Mark Collins Assistant Attorney General 2115 State Capitol Lincoln, NE 68509 | 48598 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System Office of the Attorney General c/o Christopher J. Dylla 2005 N. Central Ave Phoenix, AZ 85004 | 48599 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health & Human Services ICC P.O. Box 80696 Lincoln, NE 68501 | 48600 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System Office of the Attorney General c/o Christopher J. Dylla 2005 N. Central Ave Phoenix, AZ 85004 | 48601 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48602 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48603 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48604 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48605 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48606 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, Et Al.<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48607 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Galveston County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48608 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48609 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United States Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>U.S. Department of Justice<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48610 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 48611 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Attn: Pharmacy<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48612 | 4/6/2021 | SpecGx LLC | $55,928.98 | | | | | $55,928.98 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Attn: Pharmacy<br>Julie Lovelady, Interim Medicaid Director<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48613 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of Justice, United States Attorney's Office District of Massachusetts<br>Address on file | 48614 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Donnelley Financial Solutions<br>35 West Wacker<br>Chicago, IL 60601 | 48615 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Address on file | 48616 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>Address on file | 48617 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>Attn: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48618 | 4/6/2021 | Mallinckrodt plc | $6,032.74 | | | | | $6,032.74 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>ATTN: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48619 | 4/6/2021 | Mallinckrodt plc | $5,328.79 | | | | | $5,328.79 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Address on file | 48620 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit.<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48621 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>South Carolina Office of the Attorney General<br>Attn: Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>P.O. Box 11549<br>Columbia, SC 29211 | 48622 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48623 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48624 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48625 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.D. Magary Construction Company<br>5550 North Broadway<br>St. Louis, MO 63147 | 48626 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson CIty, MO 65105 | 48627 | 4/6/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit RJ Hughes Justice Comp<br>25 Market Street, 6W-12 PO Box 094<br>Trenton, NJ 08625-0094 | 48628 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Canale, Gina<br>1. Meeting Place Dr<br>Apt 208<br>Exeter, NH 03833 | 48629 | 4/6/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Trinity Partners, LLC<br>230 Third Avenue<br>Waltham, MA 02451 | 48630 | 4/7/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Medicaid Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48631 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Georgia Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48632 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48633 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| TGAS Advisors, LLC<br>Trinity Partners<br>230 Third Avenue<br>Waltham, MA 02451 | 48634 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 48635 | 4/6/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48636 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>C/O Braud & Gallagher, L.L.C.<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48637 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A. Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48638 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48639 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit<br>RJ Hughes Justice Complex, 6W-12, PO Box 094<br>Trenton, NJ 08625-0094 | 48640 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48641 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48642 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity Genevieve M. Allaire Johnson, Special Assistant Attorney General Medicaid Fraud Control and Patient Abuse Unit RI Office of Attorney General 150 South Main Street Providence, RI 02903 | 48643 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48644 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services Gregory O'Connell Assistant Attorney General Office of the Attorney General 165 Capitol Ave. Hartford, CT 06106 | 48645 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid Marlin A Miller, Assistant Attorney General Director Medicaid Fraud Control Unit Mississippi Attorney General's Office P.O. Box 220 Jackson, MS 39205 | 48646 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity Genevieve M. Allaire Johnson, Special Assistant Attorney General Medicaid Fraud Control and Patient Abuse Unit RI Office of Attorney General 150 South Main Street Providence, RI 02903 | 48647 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity Genevieve M. Allaire Johnson Special Assistant Attorney General Medicaid Fraud Control and Patient Abuse Unit 150 South Main Street Providence, RI 02903 | 48648 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville c/o Braud & Gallagher, LLC 111 N. Causeway Blvd. Suite 201 Mandeville, LA 70448 | 48649 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48650 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48651 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48652 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48653 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Matthew Kleinert<br>Assistant Attorney General<br>Office of the Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48654 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave<br>Hartford, CT 06106 | 48655 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48656 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48657 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48658 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48659 | 4/7/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48660 | 4/7/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48661 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48662 | 4/7/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | | | | $0.00 |
| FTS Delivery, Inc. 8585 Page Ave. St. Louis, MO 63114 | 48663 | 4/7/2021 | SpecGx Holdings LLC | $1,436.40 | $1,005.48 | | | | $2,441.88 |
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48664 | 4/7/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48665 | 4/8/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | 48666 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Municipality of Loiza, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48667 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48668 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48669 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Louisiana<br>Medicaid Fraud Control Unit<br>Nicholas J. Diez<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48670 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY  11530 | 48671 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48672 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Departmentof Health and Human Services, as the Single State Agency for the purpose of Medicaid<br>Assistant Attorney General William R. Savage<br>Director, Healthcare Crimes Unit<br>Office of Maine Attorney General<br>6 State House Station<br>Augusta, ME 04333 | 48673 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48674 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48675 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY  10005 | 48676 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA  70896 | 48677 | 4/7/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48678 | 4/8/2021 | Ludlow LLC | $344.65 | | | | | $344.65 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue General Counsel's Office PO Box 475 Jefferson City, MO 65105-0475 | 48679 | 4/6/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48680 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48681 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48682 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep c/o Robert J. Estep Medicaid Fraud Control Unit P.O. Box 899 Jefferson City, MO 65102 | 48683 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48684 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48685 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance Edward Black, Acting Director Medicaid Fraud Control Unit 820 North French Street, 5th Floor Wilmington, DE 19801 | 48686 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48687 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Arroyo, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48688 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48689 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48690 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue PO Box 280946 Bankruptcy Division Harrisburg, PA 17110 | 48691 | 4/9/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson Medicaid Fraud & Residential Abuse Unit Office of the Vermont Attorney General 109 State Street Montpelier, VT 05609 | 48692 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48693 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48694 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48695 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48696 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48697 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson Medicaid Fraud & Residential Abuse Unit Office of the Vermont Attorney General 109 State Street Montpelier, VT 05609 | 48698 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Yonkers, New York c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48699 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48700 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 48701 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO, TX 78205 | 48702 | 4/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harrisburg, Illinois Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 48703 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 48704 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistand Attorney General William R. Savage Assistant Attorney General William R. Savage Director, Healthcare Crimes Unit Office of Maine Attorney General 6 State House Station Augusta, ME  04333 | 48705 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Coamo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48706 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48707 | 4/9/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>Missouri Attorney General<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48708 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48709 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48710 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48711 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48712 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Medicaid Fraud Control Unit<br>Edward Black, Acting Director<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48713 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>James Fayette, Assistant Attorney General<br>Medicaid Fraud Control Unit<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48714 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48715 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48716 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>Medicaid Fraud Control Unit<br>James Fayette, Assistant Attorney General<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48717 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48718 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48719 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48720 | 4/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48721 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett, Section Chief Asset Recovery & Bankruptcy Litigation Office of Indiana Attorney General Todd Rokita 302 W. Washington St., IGCS-5th Floor Indianapolis, IN 46204 | 48722 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - EPA and DOI United States Dept. of Justice Attn: Katherine A. Abend P.O. Box 7611 Washington, DC 20044-7611 | 48723 | 4/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico Address on file | 48724 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48725 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois Address on file | 48726 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mclean County, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48727 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48728 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48729 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois Address on file | 48730 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bergen County, New Jersey c/o Carella, Byrne, Cecchi Olstein, Brody & Agnello, P.C. 5 Becker Farm Road Roseland, NJ 07068 | 48731 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sussex County, New Jersey c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. 5 Becker Farm Road Roseland, NJ 07068 | 48732 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48733 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency United States Dept. of Justice Attn: David L. Dain 999 18th Street South Terrace, Suite 370 Denver, CO 80202 | 48734 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mclean County, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48735 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett, Section Chief Asset Recovery and Bankruptcy Litigation Office of Indiana Attorney General Todd Rokita 302 W. Washington St., IGCS-5th Floor Indianapolis, IN 46204 | 48736 | 4/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations LLC Attn: Matthew Binstock 12 West 37th Street, Ste 900 New York, NY 10018 | 48737 | 4/9/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48738 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48739 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48740 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Cidra, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48741 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48742 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico Address on file | 48743 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camden County, New Jersey Address on file | 48744 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48745 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Township of Bloomfield, New Jersey Address on file | 48746 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Township of Irvington, New Jersey Address on file | 48747 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of NJ Dept. of Labor Div. of Employer Accounts Legal Processes PO Box 379 Trenton, NJ 08625 | 48748 | 4/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Essex, New Jersey c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. 5 Becker Farm Road Roseland, NJ 07068 | 48749 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48750 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Passaic County, New Jersey Address on file | 48751 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48752 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Jersey City, New Jersey<br>Address on file | 48753 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48754 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 48755 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48756 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48757 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48758 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48759 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48760 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48761 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48762 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48763 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48764 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48765 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48766 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48767 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Municipality of Adjuntas, Puerto Rico<br>Address on file | 48768 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Address on file | 48769 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Address on file | 48770 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>Address on file | 48771 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48772 | 4/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Medicaid<br>Address on file | 48773 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>Address on file | 48774 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48775 | 4/12/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>Nancy Alper; Senior Assistant Attorney General<br>400 6th St. NW<br>Washington , DC  20001 | 48776 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>400 6th St. NW<br>Washington , DC  20001 | 48777 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WILSON, CLAUDE A.<br>7308 MARTELL AVE<br>DUNDALK, MD 21222 | 48778 | 4/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy General Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48779 | 4/9/2021 | SpecGx LLC | $63,435.31 | | | | | $63,435.31 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy Genearl Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48780 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48781 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48782 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48783 | 4/12/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania State Univerity<br>227 West Beaver Ave, 401<br>State College, PA 16801 | 48784 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States of America, Department of Justice<br>Colin M. Cherico, Assistant United States Attorney<br>Department of Justice, US Attorney Office ED Pa.<br>615 Chestnut Street, Suite 1250<br>Philadelphia, PA 19106 | 48785 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| County of Buchanan, Virginia<br>David W. Thomas, Esq.<br>MichieHamlett PLLC<br>310 4th Street NE, 2nd Floor<br>Charlottesville, VA 22902 | 48786 | 4/12/2021 | Mallinckrodt plc | $30,000,000.00 | | | | | $30,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The State of Texas Assistant Attorney General Matthew Miller Civil Medicaid Fraud Division Texas Office of the Attorney General 300 W. 15th Street Austin, TX 78701 | 48787 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division Jackie Williams, Deputy Attorney General Director - Medicaid Fraud and Abuse Division Office of Kansas Attorney General Derek Schmidt 120 SW 10th Avenue, 2nd Floor Topeka, KS 66612-1597 | 48788 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida, Agency for Health Care Administration ATTN: Andrew T. Sheeran 2727 Mahan Drive, MS #8 Tallahassee, FL 32308 | 48789 | 4/12/2021 | Mallinckrodt LLC | $82,463.03 | | | | | $82,463.03 |
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division Jackie Williams Deputy Attorney General Director - Medicaid Fraud and Abuse Division 120 SW 10th Avenue, 2nd Floor Topeka, KS 66612-1597 | 48790 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48791 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency United States Dept. of Justice Attn David L. Dain 999 18th Street South Terrace, Suite 370 Denver, CO 80202 | 48792 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| U.S. Dep't of Health & Human Services, ASPR, BARDA U.S. Department of Justice Attn: Jason S. Greenwood, Trial Attorney P.O. Box 875, Ben Franklin Station Washington, DC 20044 | 48793 | 4/12/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett Section Chief, Asset Recovery and Bankruptcy Office of Indiana Attorney General Todd Rokita 302 West Washington Street IGCS-5th Floor Indianapolis, IN 46204 | 48794 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistance Legal Dept. 19 Staniford Street, 1st Floor Boston, MA 02114 | 48795 | 4/12/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48796 | 4/12/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| The City of Winfield, Alabama The Dilorenzo Law Firm, LLC 505 20th St N # 1275 Birmingham, AL 35203 | 48797 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48798 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48799 | 4/12/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48800 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 48801 | 4/12/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| The City of Nauvoo, Alabama The Dilorenzo Law Firm, LLC 505 20th St N # 1275 Birmingham, AL 35203 | 48802 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48803 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistance Legal Dept. 19 Staniford Street, 1st Floor Boston, MA 02114 | 48804 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG U.S. Department of Justice Attn: Jason S. Greenwood, Trial Attorney P.O. Box 875, Ben Franklin Station Washington, DC 20044 | 48805 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG U.S. Department of Justice Attn: Jason S. Greenwood, Trial Attorney P.O. Box 875, Ben Franklin Station Washington, DC 20044 | 48806 | 4/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG U.S. Department of Justice Attn: Jason S. Greenwood, Trial Attorney P.O. Box 875, Ben Franklin Station Washington, DC 20044 | 48807 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48808 | 4/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Trussville, Alabama The DiLorenzo Law Firm, LLC 505 20th St N # 1275 Birmingham, AL 35203 | 48809 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48810 | 4/12/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Claim docketed in error | 48811 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48812 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48813 | 4/12/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| The City of Cordova, Alabama The DiLorenzo Law Firm, LLC 505 20th St N #1275 Birmingham, AL 35203 | 48814 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48815 | 4/12/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48816 | 4/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48817 | 4/12/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Claim docketed in error | 48818 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48819 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Claim docketed in error | 48820 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48821 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48822 | 4/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48823 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48824 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box  2952<br>Sacramento, CA 95812-2952 | 48825 | 4/9/2021 | ST US Holdings LLC | $1,868.85 | $2,756.07 | | | | $4,624.92 |
| South Carolina Department of Health and Environmental Control<br>SC DHEC<br>Office of General Counsel<br>2600 Bull Street<br>Columbia, SC 29201 | 48826 | 4/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48827 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48828 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48829 | 4/12/2021 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48830 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48831 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, National Institutes of Health, Office of Technology Transfer<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48832 | 4/12/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 48833 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48834 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48835 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48836 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48837 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48838 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48839 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48840 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48841 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48842 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48843 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48844 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48845 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48846 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48847 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al. c/o Lynette R. Bakker, Assistant Attorney General Office of the Kansas Attorney General 120 S.W. 10th Avenue, 2nd Floor Topeka, KS 66612-1597 | 48848 | 4/12/2021 | Mallinckrodt LLC | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Claim docketed in error | 48849 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48850 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48851 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48852 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48853 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48854 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48855 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48856 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48857 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48858 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48859 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48860 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48861 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48862 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48863 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48864 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48865 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48866 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48867 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48868 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48869 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48870 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48871 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48872 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48873 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48874 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48875 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48876 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48877 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48878 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48879 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48880 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48881 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48882 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48883 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48884 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48885 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48886 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48887 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48888 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48889 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48890 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48891 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48892 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48893 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48894 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48895 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48896 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48897 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48898 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48899 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48900 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48901 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48902 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48903 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48904 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48905 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48906 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48907 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48908 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48909 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48910 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48911 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48912 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48913 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48914 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48915 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48916 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48917 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48918 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48919 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Paul D. Fayard, Jr. (dec), by and through his father and next of kin, Paul D. Fayard, Sr. Address on file | 48920 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Idaho Office of the Idaho Attorney General Attn: Eric Lewis, Director Medicaid Fraud Control Unit 700 West State Street, 4th Floor Boise, ID 83702 | 48921 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48922 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48923 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48924 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48925 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48926 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48927 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48928 | 4/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 48929 | 4/12/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| South Carolina Department of Health and Human Services Stephanie Goddard, Director Medicaid Fraud Control Unit South Carolina Office of the Attorney General P.O. Box 11549 Columbia, SC 29211 | 48930 | 4/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services Stephanie Goddard, Director Medicaid Fraud Control Unit South Carolina Office of the Attorney General P.O. Box 11549 Columbia, SC 29211 | 48931 | 4/13/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48932 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48933 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 48934 | 4/5/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | 48935 | 4/14/2021 | Mallinckrodt Enterprises LLC | $293,374.88 | $131,938.22 | | | | $425,313.10 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48936 | 4/14/2021 | Therakos, Inc. | $355.30 | | | | | $355.30 |
| DREIBELBIS, JOHN A<br>3929 W 38TH ST<br>APT 301<br>ERIE, PA 16506-4094 | 48937 | 4/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48938 | 4/15/2021 | Mallinckrodt plc | $3,256.14 | | | | | $3,256.14 |
| Claim docketed in error | 48939 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 48940 | 4/16/2021 | INO Therapeutics LLC | $1,677.50 | | | | | $1,677.50 |
| Confidential Acthar Patient_02190<br>Address on file | 48941 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48942 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48943 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48944 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48945 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48946 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48947 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48948 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48949 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48950 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48951 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48952 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48953 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48954 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48955 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48956 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48957 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48958 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48959 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48960 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48961 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48962 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48963 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48964 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48965 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48966 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48967 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48968 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48969 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48970 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48971 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38702 Address on file | 48972 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48973 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48974 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48975 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48976 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48977 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48978 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48979 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48980 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48981 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48982 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48983 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48984 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48985 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48986 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48987 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48988 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48989 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48990 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48991 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48992 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48993 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48994 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48995 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48996 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48997 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48998 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48999 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49000 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49001 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49002 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49003 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49004 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49005 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49006 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49007 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 49008 | 4/20/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| NC Department of Agriculture<br>Janine McLawhorn<br>1001 Mail Service Center<br>Raleigh, NC 27699-1001 | 49009 | 4/21/2021 | SpecGx LLC | $300.00 | | | | | $300.00 |
| Simon, Leroy<br>3308 Barrington Road<br>Baltimore, MD 21215 | 49010 | 4/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comstock, William<br>Brian Davis<br>Leavy Schultz Davis<br>2415 W. Falls Ave<br>Kennewick, WA 99336 | 49011 | 4/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comstock, William<br>Brian Davis<br>Leavy Schultz Davis PS<br>2415 W. Falls Ave.<br>Kennewick, WA 99336 | 49012 | 4/21/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49013 | 4/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TransPerfect Translations<br>c/o MetroGroup, Inc.<br>Attn: Lee<br>49 West Mount Pleasant Avenue Box 2371<br>Livington, NJ 07039 | 49014 | 4/21/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49015 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49016 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SEAWAY PLASTICS LLC<br>6006 SIESTA LN<br>PORT RICHEY, FL 34668 | 49017 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49018 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49019 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49020 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49021 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49022 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49023 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farr, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49024 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49025 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_23912<br>Address on file | 49026 | 4/26/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49027 | 4/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49028 | 4/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| K & L FREIGHT MANAGEMENT LLC<br>3813 ILLINOIS AVE<br>ST.CHARLES, IL 60174 | 49029 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49030 | 4/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49031 | 4/28/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49032 | 4/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49033 | 4/28/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49034 | 4/28/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49035 | 4/28/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49036 | 4/28/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49037 | 4/28/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49038 | 4/28/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49039 | 4/28/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49040 | 4/28/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49041 | 4/28/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49042 | 4/28/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49043 | 4/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49044 | 4/28/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49045 | 4/28/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49046 | 4/28/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49047 | 4/28/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49048 | 4/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49049 | 4/28/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49050 | 4/28/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49051 | 4/28/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49052 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49053 | 4/28/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49054 | 4/28/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49055 | 4/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49056 | 4/28/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49057 | 4/28/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49058 | 4/28/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49059 | 4/28/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49060 | 4/28/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49061 | 4/28/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49062 | 4/28/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49063 | 4/28/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49064 | 4/28/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49065 | 4/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49066 | 4/28/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49067 | 4/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49068 | 4/28/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49069 | 4/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49070 | 4/28/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49071 | 4/28/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49072 | 4/28/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49073 | 4/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49074 | 4/28/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49075 | 4/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49076 | 4/28/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49077 | 4/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49078 | 4/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49079 | 4/28/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49080 | 4/28/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49081 | 4/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49082 | 4/28/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49083 | 4/28/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49084 | 4/28/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49085 | 4/28/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49086 | 4/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49087 | 4/28/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49088 | 4/28/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49089 | 4/28/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49090 | 4/28/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49091 | 4/28/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49092 | 4/28/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 49093 | 4/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury, Internal Revenue Service<br>James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49094 | 5/6/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49095 | 5/6/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Saf-Gard Safety Shoe Company<br>2701 Patterson St.<br>Greensboro, NC 27407 | 49096 | 5/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49097 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49098 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49099 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49100 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49101 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49102 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49103 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49104 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49105 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49106 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49107 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49108 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49109 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49110 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49111 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49112 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49113 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49114 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49115 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49116 | 5/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49117 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49118 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49119 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49120 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49121 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49122 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49123 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49124 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49125 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49126 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49127 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49128 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49129 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49130 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49131 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49132 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49133 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49134 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49135 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49136 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49137 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49138 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49139 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49140 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49141 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49142 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49143 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49144 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49145 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49146 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49147 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49148 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49149 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Charlene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49150 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49151 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Attn: Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 49152 | 5/14/2021 | Mallinckrodt US Holdings LLC | $41,359.81 | | | | | $41,359.81 |
| Name on file Address on file | 49153 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49154 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49155 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49156 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49157 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49158 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49159 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49160 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49161 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49162 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49163 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49164 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49165 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49166 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49167 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49168 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49169 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49170 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49171 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49172 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49173 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49174 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49175 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49176 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49177 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49178 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49179 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49180 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49181 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49182 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49183 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49184 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49185 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49186 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49187 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49188 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49189 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49190 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49191 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49192 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49193 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49194 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49195 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49196 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49197 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49198 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49199 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49200 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49201 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49202 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49203 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49204 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49205 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49206 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49207 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49208 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49209 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49210 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49211 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49212 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49213 | 5/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49214 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49215 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Machelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49216 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49217 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Terry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49218 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49219 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49220 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49221 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49222 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49223 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49224 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49225 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49226 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49227 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49228 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49229 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49230 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Grant<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49231 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49232 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49233 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49234 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49235 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49236 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49237 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49238 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49239 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49240 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49241 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49242 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49243 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49244 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49245 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49246 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49247 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49248 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49249 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49250 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49251 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49252 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49253 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49254 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49255 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49256 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49257 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49258 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49259 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49260 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49261 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49262 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49263 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49264 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49265 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49266 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49267 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49268 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49269 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49270 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49271 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49272 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49273 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49274 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49275 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49276 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49277 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49278 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49279 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49280 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49281 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49282 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49283 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49284 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49285 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49286 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49287 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49288 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49289 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49290 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49291 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49292 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49293 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49294 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49295 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49296 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49297 | 5/21/2021 | Ludlow LLC | $29.30 | | | | | $29.30 |
| Name on file<br>Address on file | 49298 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49299 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49300 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49301 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49302 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49303 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49304 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49305 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49306 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49307 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49308 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49309 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49310 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49311 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49312 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49313 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49314 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49315 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49316 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49317 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49318 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49319 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49320 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49321 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49322 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49323 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49324 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49325 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49326 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49327 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49328 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49329 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49330 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49331 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49332 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49333 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49334 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49335 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49336 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49337 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49338 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49339 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49340 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49341 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49342 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49343 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49344 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49345 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49346 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49347 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49348 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49349 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49350 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49351 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49352 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49353 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49354 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49355 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49356 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49357 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49358 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49359 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49360 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49361 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49362 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49363 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49364 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49365 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49366 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49367 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49368 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49369 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49370 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49371 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49372 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49373 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49374 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49375 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 49376 | 5/25/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Michigan Department of Treasury<br>Katherine C. Kerwin<br>Cadillac Place, Ste. 10-200<br>3030 W. Grand Blvd.<br>Detroit, MI 48202 | 49377 | 5/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Atlas Material Testing Solutions<br>1500 Bishop Court<br>Mount Prospect, IL 60056 | 49378 | 5/26/2021 | SpecGx LLC | $2,600.00 | | | $2,600.00 | | $5,200.00 |
| OHA Receiptin Unit Drug Rebate<br>Attn: Oregon Drug Rebate Program<br>800 Northeast Oregon St.<br>Suite 1105<br>Portland , OR  97232 | 49379 | 3/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49380 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49381 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49382 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49383 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49384 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49385 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49386 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49387 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49388 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49389 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49390 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49391 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49392 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49393 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49394 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49395 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49396 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49397 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49398 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49399 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49400 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49401 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49402 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49403 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49404 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49405 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49406 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49407 | 5/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Usdin, Myron<br>Address on file | 49408 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49409 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49410 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Georgia A<br>Address on file | 49411 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coonse, Lila<br>Address on file | 49412 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49413 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49414 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49415 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49416 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49417 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49418 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49419 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49420 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49421 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49422 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49423 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49424 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49425 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49426 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49427 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49428 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49429 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49430 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49431 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cuadrado, Kristen Address on file | 49432 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49433 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corbin, Jeff Address on file | 49434 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49435 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49436 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49437 | 6/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49438 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Day, Benjamin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49439 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49440 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Arthur<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49441 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49442 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49443 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49444 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49445 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49446 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49447 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49448 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dominguez, Heleobora<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49449 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dock, Tasha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49450 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dukes, Billy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49451 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steven Manning & Nancy Ramos 250 Covington Street Oakland, CA 94605 | 49452 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunigan-Griffin, Denise c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49453 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Marshic c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49454 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49455 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Josephine c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49456 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drungole, Ronald c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49457 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Mattie Dotson c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49458 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dotson, Kenric c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49459 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dennis, Ronald c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49460 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deshields, Tracy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49461 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Tammie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49462 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Ernestine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49463 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Penny Theresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49464 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Environmental Operations, Inc.<br>Attn: BIll Witts<br>Environmental Operation, Inc.<br>1530 S. Second Street<br>St. Louis, MO 63104 | 49465 | 6/2/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Dukes, Freddie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49466 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Roberta<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49467 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engle, Phyllis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49468 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ephraim, Sarah<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49469 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49470 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ensley, Patrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49471 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edwards, Rebecca<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49472 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eggleston, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49473 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durham, Steve<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49474 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Billy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49475 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durante, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49476 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Edaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49477 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weatherly, Bobby Earl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49478 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elefantis, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49479 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eckerman, Lia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49480 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easton, Lorne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49481 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Freddie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49482 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elkins, Jane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49483 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fairley, Samuel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49484 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49485 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49486 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Daivon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49487 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Tywanna<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49488 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Stephanie<br>11301 W OLYMPIC BLVD STE 11<br>LOS ANGLES, CA 90064-1615 | 49489 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Paula<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49490 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feistel, Enos c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49491 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finan, Michelle c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49492 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finklea, Melvin c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49493 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finley, Geraldine c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49494 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fletcher, Elizabeth c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49495 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Mary Jane c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49496 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltman, Arlene R 26 Packer Lane Mystic, CT 06355 | 49497 | 6/3/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Feistel, Celia c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49498 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fischer, Pala c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49499 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fabrizio, Matthew c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49500 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fickling, Calvin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49501 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farabee, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49502 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitch, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49503 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fink, Johnny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49504 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fairley, Carl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49505 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49506 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49507 | 6/1/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49508 | 6/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | $1,995.43 | | | | | $1,995.43 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49509 | 6/4/2021 | Ocera Therapeutics, Inc. | $257.00 | | | | | $257.00 |
| Dubenko, Keith<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49510 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Paul W<br>109 Steeplechase Drive<br>Doylestown, PA 18901-5705 | 49511 | 6/5/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>14606 Horseshoe Dr.<br>Saratoga, CA 95070 | 49512 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracalenti, Gabriella<br>107 JEFFERSON BLVD.<br>LINCOLN UNIVERSITY, PA 19352 | 49513 | 6/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49514 | 6/7/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49515 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perez, Thomas L<br>Goldberg, Persky, & White, PC<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 49516 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Robert A<br>Goldberg, Persky & Whute, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 49517 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, David E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49518 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Ronald L<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49519 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesney, Arthur J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49520 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Joseph C<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49521 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dally, Rudolph J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49522 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easter, Ronald<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49523 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Ronald J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49524 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gilbert W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49525 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silverio, Richard J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49526 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maragos, Theodore G<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49527 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49528 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Orlanda B<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49529 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Gary D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 49530 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midkiff, James W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49531 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Robert C<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49532 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Leslie M<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49533 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Gary J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street- Suite 1800<br>Pittsburgh, PA 15222 | 49534 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry  A<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49535 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, John<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49536 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leo<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49537 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesmar, John  W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA  15222 | 49538 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds Transfer & Storage, Inc.<br>725 E. Mifflin St.<br>Madison, WI 53703 | 49539 | 6/8/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Programmed Cleaning Inc<br>2125 S 162nd St<br>New Berlin, WI 53151 | 49540 | 6/8/2021 | ST Shared Services LLC | $12,248.02 | | | | | $12,248.02 |
| Zornow, Jeffery<br>4860 S Horizon View Drive<br>St George, UT 84790 | 49541 | 6/8/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box  530<br>Columbus, OH 43216 | 49542 | 6/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49543 | 6/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Peraro, Dominick J<br>36 Independence Dr<br>Leominster, MA 01453 | 49544 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>9914 Juniper Hill Rd<br>Rockville, MD 20850 | 49545 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>9914 Juniper Hill Rd<br>Rockville, MD 20850 | 49546 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Rhonda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49547 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fodora, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49548 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frank, Tony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49549 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fowler, Lavinia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49550 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fullerton, Troy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49551 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gagum, Calvester<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49552 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Galyon, Tara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49553 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friend, Spurgeon c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49554 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, Bryan c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49555 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, William c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49556 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Gilbert c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49557 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foster, Eloise c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49558 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Robert c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49559 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foss Jr, Arnold c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49560 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fluker, Brenda c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49561 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Thomas c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49562 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freeman, Alex c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49563 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, Tim<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49564 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frisby, Robbie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49565 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gant, Julia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49566 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 49567 | 6/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $950,000.00 | $950,000.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180)<br>12th Floor<br>Jacksonville, FL 32202 | 49568 | 6/10/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Garett, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49569 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garcia, Angel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49570 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garcia, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49571 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garrett, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49572 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garnett, Wanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49573 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garibay, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49574 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gates, Mary Jean<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49575 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| George, Christy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49576 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 49577 | 6/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Garza, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49578 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Elsie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49579 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MS Department of Revenue<br>Bankruptcy Section<br>P O Box 22808<br>Jackson, MS 39225 | 49580 | 6/10/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| George, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49581 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49582 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49583 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Kevin c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49584 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Eva c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49585 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilley, Hazel c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49586 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, GRACE Address on file | 49587 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Canclini, Dario J. 5380 Palmyra Ct Virginia Beach, VA 23462-3544 | 49588 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Getz, Sarah c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49589 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Jimmy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49590 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, EDWARD Address on file | 49591 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| REMIGERDESIGN INC 2921 OLIVE ST ST. LOUIS, MO 63103 | 49592 | 6/10/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| CONTROL ENGINEERING DESIGN 196 ASPETUCK RIDGE ROAD NEW MILFORD, CT 06776 | 49593 | 6/10/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jules Fleischner, Father, for Ethan Fleischner 107 Canter Road Swedesboro, NJ 08085-1454 | 49594 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49595 | 6/11/2021 | ST Shared Services LLC | | | | | $2,500.00 | $2,500.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 49596 | 6/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| SENDERRA RX PARTNERS LLC<br>9330 LYNDON B JOHNSON FWY, 1300<br>DALLAS, TX 75243 | 49597 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49598 | 6/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Senderra RX Partners<br>Attn: Sr. VP Pharma Business Development<br>9330 LBJ FreeWay, #1300<br>Dallas, TX 75243 | 49599 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Gray, Sharonda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49600 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaeser Compressors<br>511 Sigma Drive<br>Fredericksburg, VA 22408 | 49601 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Grant Sr, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49602 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grant III, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49603 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Josephine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49604 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Sadie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49605 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Eric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49606 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gohr-Roney, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49607 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzalez, Roseanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49608 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Godbold, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49609 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Samantha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49610 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Latasha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49611 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Godbold, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49612 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grayson, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49613 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greene, Michele<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49614 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49615 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Walter<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49616 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Elton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49617 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenlee, Dwight<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49618 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Tommy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49619 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49620 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Carolyn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49621 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray Jr, Larry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49622 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>12701 Fernberry Lane<br>Boyds, MD 20841 | 49623 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49624 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>12701 Fernberry Lane<br>Boyds, MD 20841 | 49625 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Anthony T<br>8133 Landmark Ln<br>Sarasota, FL 34241 | 49626 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 49627 | 6/14/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| American Health Research, LLC<br>8045 Providence Road, Ste 200<br>Charlotte, NC 28277 | 49628 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREIBELBIS, JOHN A<br>3929 W 38TH ST<br>APT 301<br>ERIE, PA 16506-4094 | 49629 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| RUSSELL, JAMES<br>C/O CORENE TONI VANATTA<br>401 W LIMA AVENUE APT 10<br>ADA, OH 45810 | 49630 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clinical Research of Rock Hill, LLC<br>8045 Providence Road, Ste 300<br>Charlotte, NC 28277 | 49631 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Osler, Hoskin & Harcourt LLP<br>1 First Canadian Place<br>PO Box 50<br>Toronto, ON M5X 1B8<br>Canada | 49632 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 49633 | 6/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO BOX 98489<br>Chicago, IL 60693 | 49634 | 6/14/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 49635 | 6/15/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Duane Joseph Reuer, Traditional IRA<br>7140 E. Kierland Blvd.<br>Apt. 911<br>Scottsdale, AZ 85254 | 49636 | 6/14/2021 | Mallinckrodt International Finance SA | $18,360.00 | | | | | $18,360.00 |
| DAWKINS, NORA<br>Address on file | 49637 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>3 Warren Drive<br>Middletown, MA 01949 | 49638 | 6/14/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| THE CAL SHOP INC<br>343 JAMES ST<br>CLAYTON, NY 13624 | 49639 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| ANGELUCCI, LOUIS J<br>3298 MARCHANT DRIVE<br>BETHLEHEM, PA 18017-1952 | 49640 | 6/14/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Anderson, Michael<br>Address on file | 49641 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MUSTAFA A NOOR MD LLC<br>3 WARREN DR<br>MIDDLETON, MA 01949 | 49642 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRA BIOSCIENCES CORP 22 FRIARS DRIVE HUDSON, NH 03051 | 49643 | 6/14/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Eben Concepts 138 Highland Ave Spruce Pine, NC 28777-2910 | 49644 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MCKAY AUTO PARTS 711 E HARRIS STREET GREENVILLE, IL 62246 | 49645 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MONONA PLUMBING & FIRE PROTECTION 3126 WATFORD WAY MADISON, WI 53713 | 49646 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Shimadzu Scientific Instruments, Inc. Attn: Legal 7102 Riverwood Drive Columbia, MD 21046 | 49647 | 6/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Duane J. Reuer, Roth IRA 7140 E Kierland Blvd Apt 911 Scottsdale, AZ 85254 | 49648 | 6/14/2021 | Mallinckrodt International Finance SA | $17,551.50 | | | | | $17,551.50 |
| University of Kansas Medical Center Research Institute, Inc. Address on file | 49649 | 6/15/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| San Bernardino County Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | 49650 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Arbill Industries 10450 Drummond Road Philadelphia, PA 19154 | 49651 | 6/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| GARBER METROLOGY 520 EAST OREGON RD SUITE 101 LITITZ, PA 17543 | 49652 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Boone County Fiscal Court 2950 Washington Street Burlington, KY 41005 | 49653 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Arbill Industries 10450 Drummond Road Philadelphia, PA 19154 | 49654 | 6/16/2021 | SpecGx LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BOONE COUNTY FISCAL COURT 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 49655 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Mississippi Division of Medicaid 550 High Street, Suite 1000 Jackson, MS 39201 | 49656 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| DRACO MECHANICAL SUPPL 8029 LITZSINGER BRENTWOOD, MO 63144 | 49657 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUTHEN, DANIEL<br>Address on file | 49658 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEENEY, LORNA<br>Address on file | 49659 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 49660 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| PALLETMAXX<br>ATTN: TOM RAINEY<br>4818 WEST 137TH ST<br>CRESTWOOD, IL 60418 | 49661 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KLOVES, KATHY<br>12969 EVANSTON STREET<br>LOS ANGELES, CA 90049 | 49662 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CASTRO, JOSE N.<br>60 REVERE DR.<br>SOUTH BARRINGTON, IL 60010 | 49663 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| GAYDOS, BARBARA<br>Address on file | 49664 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49665 | 6/16/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49666 | 6/16/2021 | Mallinckrodt plc | | | | | $1,000,000.00 | $1,000,000.00 |
| Veritiv Operating Company<br>Address on file | 49667 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| LEUTHEN, MARJORIE<br>Address on file | 49668 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49669 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49670 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49671 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| U.S. Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 49672 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_05765<br>Address on file | 49673 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 49674 | 6/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Estate of Dee L. Dibble<br>M. Lewis Hall, III, Esquire<br>200 S. Orange Avenue<br>Sarasota, FL 34236 | 49675 | 6/17/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| CLAUSING, RONALD C<br>10415 ALSAM RD<br>BASTROP, LA 71220-6899 | 49676 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Halpin, Marc Anthony<br>9637 Norfolk Ave<br>Laurel, MD 20723 | 49677 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Ronnie<br>206 Shadybrook Dr<br>Dover, DE 19901-4098 | 49678 | 6/17/2021 | Mallinckrodt plc | | | | | $2,000.00 | $2,000.00 |
| Tonar, Robert W<br>6003 Preakness Pl<br>Dayton, OH 45459 | 49679 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HIGGONS, RICHARD<br>Address on file | 49680 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Kalayeh, Arjomand & Carol Schaeffe<br>141 Lake Drive<br>Sedona, AZ 86336 | 49681 | 6/17/2021 | Mallinckrodt plc | | | | | $5,000,000.00 | $5,000,000.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49682 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Decision Resources Group<br>3133 W Frye Rd<br>Chandler, AZ 85226 | 49683 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49684 | 6/18/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 49685 | 6/18/2021 | Mallinckrodt APAP LLC | | | | $0.00 | | $0.00 |
| ipHorgan Ltd<br>195 N. Arlington Heights Rd<br>Suite #125<br>Buffalo Grove, IL 60089 | 49686 | 6/18/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49687 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Wisconsin Department of Health Services, Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49688 | 6/18/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49689 | 6/18/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49690 | 6/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Shamoon, Robert<br>3690 Whirlaway Dr.<br>Northbrook, IL 60062 | 49691 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 49692 | 6/18/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Nelson, John Keith<br>2329 Knolls View Drive<br>Scheneltady, NY 12309-2205 | 49693 | 6/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>1104 N Glenwood St.<br>Griffith, IN 46319 | 49694 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 49695 | 6/17/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49696 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TA Instruments - Waters LLC<br>Davin J. Hall, Esq.<br>Waters Corporation<br>34 Maple St.<br>Milford, MA 01757 | 49697 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 49698 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_49629<br>Address on file | 49699 | 6/17/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Multnomah County - DART<br>PO Box 2716<br>Portland, OR 97208 | 49700 | 6/17/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49701 | 6/18/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>3 Warren Drive<br>Middleton, MA 01949 | 49702 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| State of Wisconsin Department of Health Services, Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49703 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ora, Inc.<br>Jarret P. Hitchings, Esq., Duane Morris LLP<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 49704 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49705 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_60115<br>Address on file | 49706 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The University of Manitoba<br>Rm 315 Administration Bldg.<br>Winnipeg, MB R3T 2N2<br>Canada | 49707 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49708 | 6/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49709 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49710 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_32417<br>Address on file | 49711 | 6/18/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49712 | 6/18/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Doe and Ingalls of North Carolina<br>Doe and Ingalls Management, LLC<br>ATTN: Accounting Dept<br>4813 Emperor Blvd, Suite 300<br>Durham, NC 27703 | 49713 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49714 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Nunez Jr, Rafael<br>1104 N Glenwood St<br>Griffith, IN 46319 | 49715 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington University in St. Louis<br>Address on file | 49716 | 6/21/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| LACLEDE CAB COMPANY<br>9930 MEEKS BLVD.<br>ST. LOUIS, MO 63132 | 49717 | 6/21/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Fleming, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49718 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Sherry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49719 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Decker, Rosemarie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49720 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 49721 | 6/21/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 MARKET ST, RM 410<br>ST LOUIS, MO 63103 | 49722 | 6/21/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Aldridge, Felisha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49723 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Alice<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49724 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Distefano, Derek<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49725 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Jennifer c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49726 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargrove, John H. 195 East River Road Louisburg, NC 27549 | 49727 | 6/21/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Dale L. FBO Dale Lester Miller 6201 North 1100 East County Road Peru, IN 46970 | 49728 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kjos, Jennifer c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49729 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katz, Gary 9856 E. Timpani Lane Mesa, AZ 85212 | 49730 | 6/21/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Kinckiner, Katherine c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49731 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hornback, Steve c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49732 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salyers, Sandra c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49733 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Access TCA, Inc. - 00763293 Attn: Kenneth R. Konicki, VP-Finance One Main Street Whitinsville, MA 01588 | 49734 | 6/22/2021 | SpecGx LLC | $43,487.34 | | | | | $43,487.34 |
| Hamblin, Shannon c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49735 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamblin, Cecil c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49736 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamblin, Cecil<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49737 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 49738 | 6/21/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Chavez, Stephanie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49739 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Duke<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49740 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew  Samuel<br>2405 East Bramley Mountain Road<br>Bovina Center, NY 13740 | 49741 | 6/22/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| NELSON, LEE<br>Address on file | 49742 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Small JR, George W.<br>8827 Norfolk Blvd<br>Jacksonville, FL 32208 | 49743 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Access TCA, Inc. - 00763293<br>Address on file | 49744 | 6/22/2021 | Mallinckrodt ARD Holdings Inc. | $10,568.17 | | | | | $10,568.17 |
| Clausi, Thomas M.<br>Address on file | 49745 | 6/21/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rosfelder, Rosemary<br>Address on file | 49746 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NELSON, REBECCA<br>Address on file | 49747 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| M & M Group Benefits Inc<br>PO Box 310665<br>Newington, CT 06131-0665 | 49748 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49749 | 6/21/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_61355<br>Address on file | 49750 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CORD MOVING AND STORAGE<br>4101 RIDER TRL<br>BRIDGETON, MO 63045 | 49751 | 6/21/2021 | Mallinckrodt plc | | | | | $936.00 | $936.00 |
| Ferguson, Alison<br>205 Traders Way<br>Martinsburg, WV 25401 | 49752 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BIOGRUND US INC<br>229 ENTERPRISE COURT<br>SHELBYVILLE, KY 40065 | 49753 | 6/21/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd. Ste. 1<br>Hartford, CT 06103 | 49754 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49755 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49756 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49757 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hall, Barbara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49758 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Stephen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49759 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallman, Sonja<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49760 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haire, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49761 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Edmund<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49762 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gutenkunst, Frank<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49763 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hansen, Georgine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49764 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49765 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 49766 | 6/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Haney, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49767 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamel, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49768 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamby, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49769 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanen, Arlow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49770 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haney, Garry c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49771 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veritiv Operating Company Attn: Marianne Nichols 6120 South Gilmore Road Fairfield, OH 45014 | 49772 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Hardimon, Larry c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49773 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanson, Roy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49774 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzel, Kevin c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49775 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harman, Martin c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49776 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hare, Tonya c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49777 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49778 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49779 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation Attn: Gary Lee 14555 Dallas Parkway Dallas, TX 75254 | 49780 | 6/22/2021 | Mallinckrodt plc | | | | $39,520.00 | | $39,520.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORSCH America Inc - 00493976<br>18 Bristol Drive<br>South Easton, MA 02375 | 49781 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Veritiv Operating Company<br>Address on file | 49782 | 6/22/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49783 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 49784 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Henry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49785 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49786 | 6/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49787 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49788 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Thomas J<br>9260 Fort Sumter Ln., Apt. I<br>St. Louis, MO 63126 | 49789 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49790 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Harrell, Lillie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49791 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MEDICAL CONSTRUCTION INC<br>PO BOX 347<br>ANTIOCH, IL 60002 | 49792 | 6/22/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49793 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49794 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Harrier, Brian<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49795 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Brenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49796 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Esther<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49797 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Rodney<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49798 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49799 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49800 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bass (Pro Se), Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 49801 | 6/9/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49802 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49803 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49804 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Judith A. 9260 Fort Sumter Ln. Apt. I St. Louis, MO 63126 | 49805 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49806 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49807 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49808 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC Address on file | 49809 | 6/22/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| uMotif Ltd Zaynab Khan 12 New Fetter Lane London EC4A 1JP United Kingdom | 49810 | 6/23/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC Address on file | 49811 | 6/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Winston Medical Center c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49812 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49813 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49814 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katherine M. McCraw, Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO BOx 629<br>Raleigh, NC 27602 | 49815 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49816 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49817 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49818 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49819 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49820 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49821 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49822 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49823 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49824 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49825 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Harvell, Felicia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49826 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Krista<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49827 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Doris<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49828 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hazelton, Teddy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49829 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hasselson, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49830 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EPC<br>3941 HARRY S TRUMAN BLVD<br>ST. CHARLES, MO 63301 | 49831 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hayward, Douglas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49832 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hazelton, Timmothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49833 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helms, Debora c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49834 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henley, Julie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49835 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Texas Workforce Commission Office of the Attorney General/BK&Collections P.O. Box 12548, MC-008 Austin, TX 78711-2548 | 49836 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| OFFICESPACE SOFTWARE INC 228 PARK AVE SOUTH, 39903 NEW YORK, NY 10003 | 49837 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Dallas Janitorial Services, Inc. Address on file | 49838 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA  02241-5214 | 49839 | 6/23/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49840 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrison, Nathan c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49841 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartbarger, Adam c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49842 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_10024 Address on file | 49843 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rote Liste Service GMBH Mainzer Landstr.55 Frankfurt 60329 Germany | 49844 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DALLAS JANITORIAL SERVICE INC Address on file | 49845 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Jimmy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49846 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Vergie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49847 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hay, James c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49848 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Willie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49849 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49850 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Winston Medical Center Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49851 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Madison Gas & Electric P.O. Box 1231 Madison, WI 53701 | 49852 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The New York State Department of Health Tracy L. Hennige Empire State Plaza Corning Tower Room 2435 Albany, NY 12237 | 49853 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc. Address on file | 49854 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy Solutions, Inc. Fox Swibel Levin & Carroll c/o Jennifer Sucher 200 W. Madison St., Ste 3000 Chicago, IL 60606 | 49855 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humana Pharmacy, Inc. and Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49856 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Higgins, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49857 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilberg, Thyanne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49858 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatfield, Candice<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49859 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hearon, Reginald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49860 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Toni<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49861 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickmon, Fort<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49862 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hetherington, Tommy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49863 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Himmelsbach, Glenn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49864 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hildebrandt, Edward<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49865 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49866 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49867 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Address on file | 49868 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hill, Colton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49869 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Glen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49870 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindman, James Randle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49871 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoda, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49872 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helmick, Geoffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49873 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoda, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49874 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hogan, Willie Fred<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49875 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Verdie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49876 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gramling, T. R.<br>317 B St<br>Shelbyville, KY 40065 | 49877 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoilman, Tina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49878 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Sara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49879 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Kenneth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49880 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoskins, Tony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49881 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoda, Connie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49882 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49883 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Iovl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49884 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollon, Christy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49885 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Lilly<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49886 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49887 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter, Bernita<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49888 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49889 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Shelldal<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49890 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 49891 | 6/23/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Hughes, Tracy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49892 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angela Jones on behalf of A.H.<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49893 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunt, Pamela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49894 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Catherine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49895 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husband, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49896 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holt, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49897 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Janet<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49898 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutchinson, Debra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49899 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hyde, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49900 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ingerson, Richard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49901 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ingram, Daisy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49902 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iles, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49903 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49904 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49905 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| James, Robert Lee<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49906 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Irvin, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49907 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49908 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 49909 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49910 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49911 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ingram, Frank<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49912 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Irvin, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49913 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Shari<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49914 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49915 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Shari<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49916 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Timothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49917 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Department of Taxation State of Hawaii<br>Attn: Bankruptcy Unit<br>PO Box 259<br>Honolulu, HI 96809-0259 | 49918 | 6/23/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49919 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49920 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49921 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49922 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49923 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49924 | 6/23/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49925 | 6/23/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49926 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49927 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49928 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49929 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49930 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49931 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49932 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49933 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDRIKSON & BYRON PA<br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS, MN 55402 | 49934 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49935 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49936 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49937 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49938 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49939 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49940 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Crown Equipment Corporation dba Crown Credit Company<br>Sebaly Shillito + Dyer<br>Attn: Robert Hansemant, Atty & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 49941 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison, Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49942 | 6/23/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49943 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49944 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49945 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49946 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>Attn: Reed Heiligman<br>53 West Jackson Blvd., Suite 1301<br>Chicago, IL 60604 | 49947 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49948 | 6/23/2021 | Mallinckrodt plc | | | | | $79,953.97 | $79,953.97 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49949 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49950 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49951 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49952 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49953 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allied Security Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49954 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49955 | 6/23/2021 | SpecGx LLC | | | | | $70,970.30 | $70,970.30 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49956 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49957 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49958 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49959 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49960 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49961 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49962 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49963 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49964 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CRITNEY, ROBERT<br>C/O MALLINCKRODT<br>1060 ALLENDALE DR<br>PORT ALLEN, LA 70767 | 49965 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49966 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Critney, Robert<br>PO Box 562<br>Brusly, LA 70719 | 49967 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49968 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MORTELL, PAUL<br>423 WINTERBERRY DR<br>VERSAILLES, KY 40383 | 49969 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Meekins, Larry E.<br>Address on file | 49970 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| University College London<br>GOWER ST GOWER ST<br>LONDON WC1E6BT<br>United Kingdom | 49971 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49972 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49973 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49974 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49975 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49976 | 6/24/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49977 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49978 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49979 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49980 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49981 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49982 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49983 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49984 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49985 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49986 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49987 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49988 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49989 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>Address on file | 49990 | 6/24/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49991 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49992 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49993 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CWA Local 1182 & 1183 Health and Welfare Funds Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49994 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Syntax Systems USA, LP Sills Cummis & Gross P.C. Attn: Gregory Kopacz, Esq. One Riverfront Plaza Newark, NJ 07102 | 49995 | 6/24/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| James, Charnae c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49996 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| January, Stephanie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49997 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarek, Nicholas c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 49998 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49999 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Iron Mountain Information Management LLC One Federal Street, 7th Floor Boston, MA 02110 | 50000 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50001 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50002 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50003 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50004 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50005 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50006 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Meyer, Henry C<br>508 N McLean Blvd Unit 122<br>Elgin, IL 60123 | 50007 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| WE Pharma<br>Attention: Jas Singh Khera, Managing Director<br>951 Aviation Parkway, Suite 200<br>Morrisville, NC 27560 | 50008 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50009 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 50010 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50011 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50012 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEMLER, ELIZABETH<br>Address on file | 50013 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| FRONTAGE LABORATORIES INC<br>700 PENNSYLVANIA DR<br>EXTON, PA 19341 | 50014 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50015 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50016 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50017 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50018 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50019 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Address on file | 50020 | 6/23/2021 | Mallinckrodt plc | | | $0.00 | | $44,443.67 | $44,443.67 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 50021 | 6/25/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50022 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50023 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50024 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50025 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50026 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50027 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50028 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50029 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50030 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50031 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50032 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50033 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. Erisa, Benefits & Retirement Legal Department Attn: Erin Benoit 301 S. Tryon St., 16th Floor Charlotte, NC 28202 | 50034 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50035 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50036 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50037 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50038 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50039 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| HART, THELMA Address on file | 50040 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Perigord Premedia Unit 1, Lyncon Court, Snugborough Road Blanchardstown N/A Dublin 15 Dublin D15 N283 Ireland | 50041 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| HART, GENE Address on file | 50042 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| PERRY, MARILYN Address on file | 50043 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perry, Doyle 2077 Wyndham Rd Akron, OH 44313 | 50044 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMLER, THOMAS<br>Address on file | 50045 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50046 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50047 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50048 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50049 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50050 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50051 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50052 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50053 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50054 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50055 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50056 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50057 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50058 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50059 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50060 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50061 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50062 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50063 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jerkins, Carlton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50064 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50065 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50066 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Jenkins, Travis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50067 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Geralz<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50068 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jerkins, Virginia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50069 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jefferson, Sherri<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50070 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50071 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50072 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Collette<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50073 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50074 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Glenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50075 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50076 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kimberly<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50077 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jervis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50078 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lachiquita<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50079 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50080 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lashaninda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50081 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Erik<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50082 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Dillon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50083 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tonya<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50084 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Ameren Missouri/Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 50085 | 6/25/2021 | SpecGx LLC | $381,481.80 | | | | | $381,481.80 |
| Jones, Monica<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50086 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kieth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50087 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Victoria<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50088 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Herman<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50089 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_06784<br>Address on file | 50090 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50091 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Jones, Janie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50092 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Terrance c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50093 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Jimmy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50094 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri Bankruptcy Desk MC 310 PO Box 66881 St. Louis, MO 63166 | 50095 | 6/25/2021 | ST Shared Services LLC | $39,702.22 | | | | | $39,702.22 |
| Jones, Janice c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50096 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Angela c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50097 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Phyllis c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50098 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Ruby c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50099 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Egbert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50100 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50101 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marsha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50102 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50103 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Austin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50104 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Diana M Aitkenhead<br>Thomas M Aitkenhead, Executor<br>94 Squire Lane<br>Hamden, CT 06518 | 50105 | 6/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Cora<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50106 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Joseph, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50107 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50108 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Gerreld<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50109 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karle, Carrie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50110 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Austin Keith<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50111 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keith, Ronnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50112 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karnes, Patrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50113 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keeney, Barry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50114 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50115 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50116 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50117 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50118 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50119 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50120 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Chang, Mark Craig 94-102 HeaHea Pl Waipahu, HI 96797 | 50121 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50122 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50123 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Heising, Cathrin Weimarer Str. 28 Berlin 10625 Germany | 50124 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Transchemical Inc Tim Stiebel 419 East Desoto Ave St Louis, MO 63147 | 50125 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50126 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| ROMESBURG, JACK C.<br>Address on file | 50127 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50128 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50129 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50130 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50131 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50132 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50133 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50134 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50135 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50136 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50137 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Clark, Richardson and Biskup Consulting Engineers, Inc. Attn: Legal Department 1251 Northwest Briarcliff Pkwy, Suite 500 Kansas City, MO 64116 | 50138 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50139 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50140 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50141 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50142 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50143 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations LLC Attn: Matthew Binstock 12 West 37th Street, Ste 900 New York, NY 10018 | 50144 | 6/25/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50145 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50146 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50147 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50148 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50149 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50150 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50151 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50152 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50153 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50154 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50155 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50156 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50157 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50158 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50159 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50160 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50161 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50162 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50163 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50164 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50165 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50166 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50167 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50168 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50169 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50170 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50171 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50172 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50173 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50174 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Rose, Stuart Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50175 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50176 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50177 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50178 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50179 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50180 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50181 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50182 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50183 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50184 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50185 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50186 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50187 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50188 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50189 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Mackall, Barbara J.<br>4124 ROSEMONT LN<br>FREDERICKSBURG, VA 22408 | 50190 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50191 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50192 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50193 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50194 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50195 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50196 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50197 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50198 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50199 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50200 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50201 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50202 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50203 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50204 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50205 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50206 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50207 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50208 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Hankey, William M<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50209 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50210 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50211 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Wright, Bernard R<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50212 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Sabin Metal Corporation<br>Attn M. Pane<br>300 Pantigo Place Ste 102<br>East Hampton, NY 11937 | 50213 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 50214 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50215 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50216 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50217 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| HAMILTON, BRENDA<br>Address on file | 50218 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50219 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50220 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Premier Marketplace, LLC<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50221 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50222 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50223 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50224 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50225 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50226 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50227 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50228 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50229 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50230 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50231 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50232 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50233 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Cornish, Frank<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50234 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50235 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50236 | 6/28/2021 | Mallinckrodt plc | $8,200,000.00 | | | | | $8,200,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50237 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50238 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O Box 20207<br>Nashville, TN 37202-0207 | 50239 | 6/28/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50240 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Hoffman, Dwane R.<br>Address on file | 50241 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50242 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50243 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50244 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50245 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box  20207<br>Nashville, TN 37202-0207 | 50246 | 6/28/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50247 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50248 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50249 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50250 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50251 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50252 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50253 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue, Suite 250 Menlo Park, CA 94025 | 50254 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 50255 | 6/28/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50256 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50257 | 6/28/2021 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 14th St.<br>Omaha, NE 68144-3267 | 50258 | 6/28/2021 | Mallinckrodt plc | $7,500,000.00 | | | | | $7,500,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50259 | 6/28/2021 | Mallinckrodt plc | $6,800,000.00 | | | | | $6,800,000.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50260 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Kenedy, Lakeshia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50261 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50262 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| KERR, WILLIAM<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50263 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cynkar, Paul Francis<br>Address on file | 50264 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thompson SR, Thomas C.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50265 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Donald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50266 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lauderdale, Jess<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50267 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50268 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>10 Riverview Drive<br>Attn: Law Dept (Bankruptcy)<br>Danbury, CT 06810 | 50269 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50270 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Love, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50271 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50272 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50273 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50274 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50275 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Helmick, Ofie G.<br>Address on file | 50276 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50277 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50278 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50279 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50280 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50281 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Magels Butler & Mitchell, LLP<br>Attn Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los angeles, CA 90067 | 50282 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50283 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50284 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50285 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50286 | 6/26/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50287 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50288 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| County of Knox, State of Nebraska<br>Domina Law Group, PC, LLO<br>Attn: David A. Domina<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50289 | 6/28/2021 | Mallinckrodt plc | $900,000.00 | | | | | $900,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50290 | 6/28/2021 | Mallinckrodt plc | $16,000,000.00 | | | | | $16,000,000.00 |
| Kelly, Gabrielle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50291 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ketchum, Denise c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50292 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelly, John c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50293 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidd, Glorious c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50294 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidd, John c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50295 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repeat Business Systems, Inc. 4 Fritz Blvd Albany, NY 12205 | 50296 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kidd, John c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50297 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidder, Jerry c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50298 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killens, Ronnie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50299 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidd, Rosie Mae c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50300 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killens, Antonio c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50301 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbrough, Mariam<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50302 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Gregory<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50303 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Christina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50304 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Vanessa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50305 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Sherry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50306 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 50307 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Kidd, Debra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50308 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50309 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Kirk, Don<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50310 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50311 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50312 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Layfield, Kenneth c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50313 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50314 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| HealthCore, Inc. c/o Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 | 50315 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50316 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services c/o Robert Lynch, AAG Illinois Attorney General's Office 100 W. Randolph St., 13th Floor Chicago, IL 60661 | 50317 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Madison, Deloise c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50318 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50319 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50320 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50321 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Roger<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50322 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50323 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| POLYTEC INC<br>ATTN JACK HARMON<br>PO BOX 659<br>MOORESVILLE, NC 28115 | 50324 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kletz Jr, Billy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50325 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 50326 | 6/28/2021 | SpecGx LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50327 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Kiszonak, Kim<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50328 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Corella<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50329 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Daisy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50330 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kline Jr, Philip<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50331 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Norma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50332 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Lula<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50333 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowalski, Dustin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50334 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kress, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50335 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladner, Theron<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50336 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafleche, Daniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50337 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Jr., Ballard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50338 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Eva<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50339 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamb, Joel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50340 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lake, Gina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50341 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Jess<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50342 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50343 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laboy, Raul<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50344 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Diane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50345 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Glenn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50346 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Woodrow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50347 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50348 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Gary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50349 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Le Duff Alvis, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50350 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawler, Isom<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50351 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Mattlean<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50352 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinney Jr, Leonard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50353 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50354 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Budrovich Contracting Co., Inc.<br>Address on file | 50355 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Leija, Ernest<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50356 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DONALDSON, STEWART G<br>1208 TANGELO ISLE<br>FORT LAUDERDALE, FL 33315 | 50357 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50358 | 6/28/2021 | ST Shared Services LLC | $26,359.48 | | | | $0.00 | $26,359.48 |
| Lee, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50359 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenon, Elizabeth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50360 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leopard, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50361 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lester, Norman c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50362 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donna c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50363 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co. Address on file | 50364 | 6/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Texas Health and Human Services Commission Health & Human Services Commission Complex Litigation, MC 1100 4601 West Guadalupe Street, 8th Floor Austin, TX 78751 | 50365 | 6/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Lee, Nolen c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50366 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Levrie, Jose c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50367 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lesniak, Paula c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50368 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Levine, Eric c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50369 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jason c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50370 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Levrie Jr., Monico c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50371 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linville, Larry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50372 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Donnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50373 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ARAMARK Uniform & Career Apparel LLC<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 50374 | 6/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Little, Sharron<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50375 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lilly, Douglas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50376 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50377 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowe, Katherine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50378 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorincz, Maxwell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50379 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovett, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50380 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50381 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovelady, Ulleisa c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50382 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Robert c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50383 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lukes, Keith c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50384 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch Jr, Michael c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50385 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luonard, Al c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50386 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucero, Roger c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50387 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lujan, Vickie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50388 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Hettie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50389 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Jacqueline c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50390 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maas, Donald c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50391 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millan, Charles Mac<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50392 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50393 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50394 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mack, Martha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50395 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alfred, Mack<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50396 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50397 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50398 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DENNY, SHARON<br>Address on file | 50399 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50400 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50401 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Eli<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50402 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50403 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50404 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50405 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 50406 | 6/27/2021 | Mallinckrodt APAP LLC | $1,766.32 | | | | | $1,766.32 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50407 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The National Organization for Rare Disorders<br>Attn: Vincent Murphy<br>1900 Crown Colony Dr<br>Quincy, MA 02169 | 50408 | 6/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mack, Tanya<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50409 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Betty<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50410 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50411 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50412 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Mack, Clifford c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50413 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50414 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50415 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mack, Sharon c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50416 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP FINANCE DEPARTMENT 16751 TRANS CANADA HIGHWAY KIRKLAND, QC H9H 4J4 CANADA | 50417 | 6/29/2021 | SpecGx LLC | $123,468.29 | | | $11,782.41 | | $135,250.70 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50418 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50419 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50420 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50421 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50422 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 50423 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50424 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Caterpillar Inc.<br>Address on file | 50425 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $158,321.91 | $158,321.91 |
| Fair, Thomas W<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50426 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Fair, Thomas W.<br>C/o Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50427 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50428 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Gangemi, Dominic C.<br>Address on file | 50429 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50430 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50431 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50432 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50433 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50434 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50435 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50436 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50437 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 50438 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50439 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50440 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50441 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50442 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50443 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50444 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50445 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50446 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50447 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| DAVIDSON II, WALTER LLOYD CAROSELLI BEACHLER MCTIERNAN & CONBOY 20 STANWIX STREET SUITE 700 PITTSBURGH, PA 15222 | 50448 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50449 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50450 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50451 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50452 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| SAP America, Inc. Brown & Connery, LLP Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 50453 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50454 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R Lillian Stenfeldt, Esq, Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50455 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50456 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50457 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50458 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50459 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50460 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund Address on file | 50461 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50462 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50463 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50464 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P. Jeffer Mangels Butler & Mitchell, LLP Attn: Marianne S. Martin, Esq. 1900 Avenue of the Stars 7th Floor Los Angeles, CA 90067 | 50465 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50466 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50467 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50468 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50469 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50470 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50471 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50472 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50473 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Callidus Software, Inc.<br>c/o Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50474 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50475 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50476 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50477 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| GROSSEIBL, KARL<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50478 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENEVIE, ESTHER<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50479 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Mann, Orban<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50480 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mares, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50481 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolan, Harry<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50482 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Edwards, James<br>Address on file | 50483 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| ZILCH, CHARLES E.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50484 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, VINCENT<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50485 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zembrowski, David A.<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222-4802 | 50486 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, DOMINIC<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50487 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| WEIXEL, NORBERT B<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>Suite 700<br>Pittsburgh , PA 15222 | 50488 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMine, Kenneth<br>Address on file | 50489 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| TURNER, ETHEL E<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50490 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thorne, Jack W<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50491 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50492 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| ALTMILLER, ROBERT W.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50493 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Swope, George<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50494 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| STUDT, ROY C.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50495 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50496 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Spencer, John B.<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50497 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50498 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Dahm, Joseph F.<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50499 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| INCERTI, MADDALENA<br>VIA S. ROCCO 43<br>FIORENZUOLA D'ARDA 29017<br>ITALY | 50500 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50501 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Maney, Bonnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50502 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Majors, Tichina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50503 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marazzi, Nicholas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50504 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50505 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50506 | 6/27/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50507 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Manning, Georgia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50508 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mannon, Kenneth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50509 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50510 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Siko, Robert<br>Address on file | 50511 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50512 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50513 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50514 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50515 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50516 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Malicki, Amy c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50517 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50518 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50519 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50520 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Bamberger, William J. Address on file | 50521 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50522 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50523 | 6/27/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50524 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Krawchyk, Andrew Address on file | 50525 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50526 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 50527 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50528 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockhart, Tom<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50529 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50530 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50531 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50532 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Sepp, Raymond E.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50533 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Knight, Edward M<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50534 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50535 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 50536 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50537 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenchick, William J. Caroselli Beachler Mctiernan & Conboy 20 Stanwix Street Suite 700 Pittsburgh, PA 15222 | 50538 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Burns, Edward Caroselli Beachler Mctiernan & Conboy 20 Stanwix Street Suite 700 Pittsburgh, PA 15222 | 50539 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund Address on file | 50540 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart Rimon, P.C. Lillian Stenfeldt, Esq. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50541 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50542 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| RILEY, ROBERT CAROSELLI BEACHLER MCTIERNAN & CONBOY 20 STANWIX STREET SUITE 700 PITTSBURGH, PA 15222 | 50543 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Como, Robert N C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY 20 STANWIX STREET SUITE 700 PITTSBURGH, PA 15222 | 50544 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50545 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50546 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50547 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Cisler, Ronald<br>Address on file | 50548 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Ross, Joseph C.<br>Address on file | 50549 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Schmidt, Edward F<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50550 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BRUZZESE, DOMENIC<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50551 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50552 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50553 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Brinker, Linda<br>Address on file | 50554 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50555 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| ROCHE, CHARLES<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50556 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| PETRONE, PAUL<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50557 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Bray, James F.<br>Address on file | 50558 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zinc Health Services LLC<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50559 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50560 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Miller, Lester N<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50561 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Barch, Walter A.<br>Address on file | 50562 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Marcase, Betty<br>Address on file | 50563 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50564 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| BRICKER, JAMES W<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50565 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BAILEY, WILLIAM (HELEN)<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50566 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Krolik, Andrew<br>Address on file | 50567 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| SCHNEIDER, FRANK J.<br>Address on file | 50568 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kiddle, Terry M<br>Caroselli Beachler Mctiernan & Company<br>20 Stranwix Street<br>Suite 700<br>Pittsburgh , PA 15222 | 50569 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50570 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Blackmon, Katherine<br>Address on file | 50571 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50572 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50573 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $40,422.10 | $40,422.10 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50574 | 6/27/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| MacBeth, Louis A.<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50575 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Vopak Terminal Savannah, LLC<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50576 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_23912<br>Address on file | 50577 | 6/28/2021 | Mallinckrodt plc | $1,000.00 | | | | $0.00 | $1,000.00 |
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50578 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| KECK, WILLIAM E.<br>Address on file | 50579 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50580 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 50581 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 50582 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $13,487.33 | $13,487.33 |
| Livergood, Linda<br>Zachary S. Feinberg, Esq.<br>1500 Walnut Street, 18th Floor<br>Philadelphia, PA 19102 | 50583 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 50584 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Actavis Elizabeth LLC<br>Goodwin Procter LLP<br>Attn: Michael Goldstein and Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 50585 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50586 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50587 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50588 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50589 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Marriott International, Inc. Health & Welfare Benefit Plan<br>Crowell & Moring LLP FBO Marriott International, Inc. Health & Welfare Benefit Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50590 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $155,347.96 | $155,347.96 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50591 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50592 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50593 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 50594 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50595 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50596 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50597 | 6/27/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Dole, Burton A.<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 50598 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Address on file | 50599 | 6/28/2021 | Mallinckrodt LLC | | | | | $3,173.63 | $3,173.63 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50600 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $351,439.96 | $351,439.96 |
| Rose, Stuart<br>Address on file | 50601 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_48233<br>Address on file | 50602 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hartleb, Edward M.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50603 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50604 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50605 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| McDaniel, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50606 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50607 | 6/27/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50608 | 6/28/2021 | Mallinckrodt plc | | | | | $4,301.30 | $4,301.30 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50609 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50610 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50611 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50612 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50613 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50614 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50615 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50616 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50617 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50618 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Caremark, L.L.C.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50619 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 50620 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50621 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50622 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50623 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50624 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50625 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50626 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Air Products and Chemicals<br>Attn:  Steve Parks<br>7201 Hamilton Blvd<br>Allentown, PA 18195 | 50627 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 50628 | 6/28/2021 | Mallinckrodt LLC | | | | | $839,225.18 | $839,225.18 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 50629 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $5,303,009.54 | $5,303,009.54 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50630 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50631 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50632 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50633 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiffer, Sr., Donald P.<br>Caroselli, Beachler & Coleman LLC<br>20 Sanwix Street, Suite 700<br>Pittsburgh, PA 15222 | 50634 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| McIntyre, Clifford<br>Address on file | 50635 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Martin, Danny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50636 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50637 | 6/27/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50638 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50639 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $119,909.17 | $119,909.17 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50640 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $52,284,932.53 | $52,284,932.53 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50641 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50642 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50643 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50644 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50645 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Marsh, Shakisha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50646 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Bejamin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50647 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50648 | 6/27/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50649 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50650 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50651 | 6/27/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50652 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Marshall, Woodrow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50653 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, David c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50654 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 50655 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50656 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50657 | 6/27/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50658 | 6/27/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50659 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50660 | 6/27/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| McMillion, Birdie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50661 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Jody c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50662 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50663 | 6/27/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50664 | 6/27/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50665 | 6/27/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Mastrarrigo, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50666 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50667 | 6/27/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50668 | 6/27/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50669 | 6/27/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50670 | 6/27/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50671 | 6/27/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50672 | 6/27/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50673 | 6/27/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50674 | 6/27/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50675 | 6/27/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50676 | 6/27/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50677 | 6/27/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50678 | 6/27/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50679 | 6/27/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50680 | 6/27/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50681 | 6/27/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50682 | 6/27/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50683 | 6/27/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50684 | 6/27/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Mathess, Angella<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50685 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mattox, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50686 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50687 | 6/27/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Martinez, Arturo<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50688 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50689 | 6/27/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50690 | 6/27/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50691 | 6/27/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50692 | 6/27/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50693 | 6/27/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Driver, Suite 1050<br>Chicago, IL 60606 | 50694 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| McDuff, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50695 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50696 | 6/27/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Maxwell, Diane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50697 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50698 | 6/27/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50699 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50700 | 6/27/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50701 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50702 | 6/27/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Karen Davidson, Individually and Administratrix of the Estate of John C. Davidson, Deceased<br>1500 Walnut St.<br>18th Floor<br>Philadelphia, PA 19102 | 50703 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50704 | 6/27/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50705 | 6/27/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50706 | 6/27/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50707 | 6/27/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50708 | 6/27/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50709 | 6/27/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50710 | 6/27/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Mc Duff, Rickey c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50711 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50712 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50713 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50714 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 50715 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCaskill, Annie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50716 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCaster, Emma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50717 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAfee, Darrell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50718 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMillian, Brenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50719 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCaster, Kendrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50720 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mc Connell, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50721 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50722 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McClellan, Camillia<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>100 Garden City Plaza, Suite 500<br>Los Angeles, CA 90045 | 50723 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClung, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50724 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Rosetta<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50725 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50726 | 6/27/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50727 | 6/27/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| McDole, Melissa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50728 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, Thresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50729 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50730 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50731 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeary, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50732 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcintosh Jr, Samuel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50733 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGowan, Stephen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50734 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50735 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKay, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50736 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCray, Richard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50737 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrary, Latese<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50738 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>2000 K Street NW, 12th Floor<br>Attention: Olaf Larson<br>Washington, DC 20006 | 50739 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McKelvey, Amanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50740 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendenhall, Frankie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50741 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 50742 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50743 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Mendenhall, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50744 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50745 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50746 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50747 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50748 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50749 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Mendenhall, Johnita c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50750 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litho Circuits Limited Portal House Raheen Business Park Raheen Limerick V94 FHX7 Ireland | 50751 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50752 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baja, Puerto Rico, Vega Randi Kassan Sanders Phillips Grossman,LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50753 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mc Cain, Roger c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 50754 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeish, Diana<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50755 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Michelle Robertson<br>Accounts Administrator<br>4807 Beryl Road<br>Raleigh, NC 27606 | 50756 | 6/29/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| McMillian, Gwendolyn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50757 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McQueen, Portia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50758 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMillian, Wyndell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50759 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McShane, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50760 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medrano, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50761 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medicine, Wilma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50762 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendenhall, Charlie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50763 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meek, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50764 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendenhall, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50765 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melton, Randy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50766 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WESTFALL, JANET<br>Address on file | 50767 | 6/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Claim docketed in error | 50768 | 6/29/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50769 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50770 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50771 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 50772 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50773 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50774 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50775 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50776 | 6/27/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50777 | 6/27/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50778 | 6/27/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50779 | 6/27/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50780 | 6/27/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50781 | 6/27/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50782 | 6/27/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50783 | 6/27/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Thermo Fisher Scientific, Inc.<br>TUCKER ARENSBERG, P.C.<br>c/o Beverly Weiss Manne, Esquire<br>1500 One PPG Place<br>Pittsburgh, PA 15222 | 50784 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50785 | 6/27/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Morrow III, John<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw<br>15373 Innovation Dr., Suite 210<br>San Diego, CA 92128 | 50786 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50787 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50788 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50789 | 6/27/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50790 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50791 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50792 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50793 | 6/27/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50794 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50795 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Takeda Pharmaceutical Company Limited<br>Attn: Global General Counsel<br>1-2, Nihonbashi 2-chome, Chuo-ku<br>Tokyo 103-8668<br>Japan | 50796 | 6/28/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50797 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple St., STE 110<br>Ambler, PA 19002 | 50798 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Pharmascience Inc.<br>Gregory M. C. Orleski<br>6111 Ave Royalmount<br>Montreal, QC H4P 2T4<br>Canada | 50799 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes C/O Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50800 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50801 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| OptumRx, Inc. Eric Goldstein, Esq. Shipman & Goodwin LLP One Constitution Plaza Hartford, CT 06103 | 50802 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50803 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50804 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes C/O Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50805 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50806 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50807 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50808 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50809 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services c/o Robert Lynch, AAG Illinois Attorney General's Office 100 W. Randolph St., 13th Floor Chicago, IL 60661 | 50810 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50811 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50812 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50813 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50814 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50815 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50816 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50817 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50818 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50819 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50820 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50821 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50822 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50823 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50824 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50825 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Excellus Health Plan, Inc. Address on file | 50826 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $107,581.45 | $107,581.45 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50827 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50828 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50829 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50830 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50831 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50832 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50833 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Amber, PA 19002 | 50834 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50835 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50836 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50837 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50838 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50839 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 50840 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Lilian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo park, CA 94025 | 50841 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50842 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50843 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Electrical Insurance Trustees Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50844 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50845 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA  92614 | 50846 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50847 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50848 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50849 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50850 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50851 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50852 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 50853 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50854 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50855 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund Address on file | 50856 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50857 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50858 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50859 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50860 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50861 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50862 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund Address on file | 50863 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Healthfirst, Inc. Crowell & Moring LLP FBO Healthfirst, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50864 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $4,836,075.27 | $4,836,075.27 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50865 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50866 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50867 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50868 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50869 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50870 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50871 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50872 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50873 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50874 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50875 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50876 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., esq Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 50877 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50878 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50879 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50880 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 50881 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50882 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave., STE 110 Ambler, PA 19002 | 50883 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50884 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50885 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50886 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50887 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50888 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50889 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50890 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch Sheila Lee Operations Senior Analyst Global Business Services 5022 Gate Parkway Jacksonville, FL 32256 | 50891 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| L.A. Care Health Plan Address on file | 50892 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $3,893,810.60 | $3,893,810.60 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50893 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| SCAN Health Plan Crowell & Moring LLP FBO 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50894 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $344,233.64 | $344,233.64 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50895 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50896 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50897 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50898 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund Johnson & Krol, LLC Jeffrey A. Krol 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50899 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50900 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 50901 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50902 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50903 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50904 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50905 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Brubaker & Associates, Inc. 138 Scarboro Street Asheboro, NC 27203 | 50906 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50907 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| UOPW Local 175 Welfare Fund 99 Mineola Ave Roslyn Heights, NY 11577 | 50908 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM EQUIP DESIGN INC<br>1057 HWY 80 EAST<br>MONROE, LA 71203 | 50909 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50910 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50911 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50912 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50913 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50914 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50915 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MKS GROUP, LLC<br>PO BOX 412<br>ST PAULS, NC 28384 | 50916 | 6/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50917 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50918 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Rivell, Individually and as Administrator of the Estate of Benjamin Rivell<br>Freiwald Law, P.C.<br>1500 Walnut Street, 18th Floor<br>Philadelphia, PA 19102 | 50919 | 6/28/2021 | Mallinckrodt plc | | | | | $10,000,000.00 | $10,000,000.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50920 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50921 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50922 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50923 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Mann, MD, Jack Michael<br>42-23 Francis Lewis Boulevard<br>Bayside, NY 11361 | 50924 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50925 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50926 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50927 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50928 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| IPT Peachtree DC LLC<br>Munsch Hardt Kopf & Harr, PC<br>Attn: Deborah M. Perry<br>500 N. Akard St., Suite 3800<br>Dallas, TX 75201 | 50929 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50930 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50931 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50932 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50933 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50934 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50935 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50936 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50937 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50938 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50939 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, Ste 110 Ambler, PA 19002 | 50940 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Covenant Health Services Health and Welfare Plan Crowell & Moring LLP FBO Covenant Health Services Health and Welfare Plan 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50941 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50942 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50943 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50944 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50945 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50946 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50947 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50948 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico Randi Hassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50949 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50950 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 50951 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50952 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50953 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50954 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50955 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50956 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50957 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50958 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| St. Joseph Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50959 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50960 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50961 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50962 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50963 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50964 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_14119<br>Address on file | 50965 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 50966 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50967 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50968 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50969 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Driver<br>Suite 1050<br>Chicago, IL 60606 | 50970 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50971 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50972 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50973 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50974 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50975 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United HealthCare Services, Inc.on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health insurance plans Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 50976 | 6/28/2021 | Mallinckrodt plc | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50977 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50978 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50979 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50980 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50981 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50982 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50983 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50984 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50985 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns and Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50986 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50987 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50988 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50989 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50990 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50991 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 50992 | 6/28/2021 | Mallinckrodt LLC | | | | | $1,444.54 | $1,444.54 |
| Clients of Haviland Hughes<br>Address on file | 50993 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate R. Buck, Esq.<br>405 N. King St., 8th Fl.<br>Wilmington , DE 19801 | 50994 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distrib.<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 50995 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc. Address on file | 50996 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50997 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50998 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 50999 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51000 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51001 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51002 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51003 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51004 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 51005 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51006 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51007 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 51008 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico Address on file | 51009 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 51010 | 6/28/2021 | Mallinckrodt LLC | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ampler, PA 19002 | 51011 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51012 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch 60 Wall Street Attention: Christopher Kearns New York , NY 10005 | 51013 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Health James M. Garner Sher Garner Cahill Richter Klein & Hilbert, LLC 909 Poydras Street Floor 28 New Orleans, LA 70112 | 51014 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51015 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler , PA 19002 | 51016 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51017 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51018 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51019 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Providence Health & Services Health and Welfare Plan Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51020 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Pharmaceutical Research Associates, Inc. McGuireWoods LLP c/o Doug Foley Gateway Plaza, 800 East Canal Street Richmond, VA 23219 | 51021 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc. Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022, NY 10022 | 51022 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 51023 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $3,173.63 | $3,173.63 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51024 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51025 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| DAVIS, LONNIE Address on file | 51026 | 6/29/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51027 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51028 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51029 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51030 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51031 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51032 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51033 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51034 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| The Estate of Kay Ann Pennay Paul J. Napoli, Esq. Napoli Shkolnik 1320 Ponce de Leon Ave Santurce, PR 00907 | 51035 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51036 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C. Randall F. Scherck, Esq. 10 South Broadway, Suite 2000 St. Louis, MO 63102 | 51037 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51038 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San Roman, Judy 5 Nevinwood Place Huntington, NY 11743 | 51039 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 51040 | 6/28/2021 | SpecGx LLC | | | | | $4,301.30 | $4,301.30 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51041 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation c/o Doug Foley McGuireWoods LLP Gateway Plaza, 800 East Canal Street Richmond, VA 23219 | 51042 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51043 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 New York, NY 11530 | 51044 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc. Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022, NY 10022 | 51045 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51046 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51047 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51048 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51049 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C.<br>Randall F. Scherck, Esq.<br>10 South Broadway, Suite 2000<br>St. Louis, MO 63102 | 51050 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51051 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51052 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51053 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51054 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51055 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 51056 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51057 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51058 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dick, Mary<br>Address on file | 51059 | 6/29/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 51060 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| UPMC<br>Bryant B. Wesley, Esquire<br>UPMC Corp. Legal Dept.<br>U.S. Steel Tower, 57th Floor<br>600 Grand Street<br>Pittsburgh, PA 15219 | 51061 | 6/28/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>60 Wall Street<br>New York, NY 10005 | 51062 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 51063 | 6/28/2021 | Mallinckrodt plc | | | | | $34,311.42 | $34,311.42 |
| LTS Lohmann Therapy Systems, Corp.<br>Address on file | 51064 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hammond, Diane T.<br>11 Old Farm Lane<br>Hartsdale, NY 10530 | 51065 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sanofi-Aventis U.S. LLC<br>C/O MCDERMOTT WILL & SCHULTE LLP<br>919 Third Avenue<br>20th Floor<br>New York, NY 10022 | 51066 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51067 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51068 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $62,011.49 | $62,011.49 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rockwell Automation, Inc. Crowell & Moring LLP FBO Rockwell Automation, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51069 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| DMS Pharmaceutical Group 810 Busse Highway Park Ridge, IL 60068 | 51070 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 51071 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 51072 | 6/28/2021 | SpecGx LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims Series 44, LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 51073 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC Bernice Lee, Esq. Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL  33134 | 51074 | 6/28/2021 | Mallinckrodt LLC | | | | | $4,301.30 | $4,301.30 |
| Vega Baja, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51075 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. South Maple Way Suite 110 Ambler, PA 19002 | 51076 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch Attention: Christopher Kearns & Jonathan J. Lidz 60 Wall Street New York, NY  10005 | 51077 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $88,604.96 | $88,604.96 |
| LEI Inc. PO Box 550 Independence, LA 70443 | 51078 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51079 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $56,777.34 | $56,777.34 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Health<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>James M. Garner<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51080 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Miller, Nathan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51081 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51082 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 51083 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51084 | 6/28/2021 | Mallinckrodt plc | | | | | $3,173.63 | $3,173.63 |
| Fairchild, Frank P.<br>Address on file | 51085 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| General Motors Company<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, , CA  92614 | 51086 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $580,213.89 | $580,213.89 |
| Name on file<br>Address on file | 51087 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51088 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51089 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51090 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51091 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51092 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51093 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middlebrooks, Presley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51094 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Jamie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51095 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendoza, Esperanza<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51096 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51097 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51098 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51099 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51100 | 6/28/2021 | SpecGx LLC | | | | | $9,166.67 | $9,166.67 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51101 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51102 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 51103 | 6/30/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Moton, Annette c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51104 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51105 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51106 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51107 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51108 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51109 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51110 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51111 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51112 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51113 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51114 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51115 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51116 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51117 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51118 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51119 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51120 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51121 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51122 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51123 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51124 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51125 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51126 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51127 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51128 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51129 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51130 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51131 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51132 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51133 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51134 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51135 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51136 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51137 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Theodore<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51138 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moton, Bertha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51139 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51140 | 6/30/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51141 | 6/30/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51142 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51143 | 6/30/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51144 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51145 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51146 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51147 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51148 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51149 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51150 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51151 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51152 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51153 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51154 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51155 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51156 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51157 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51158 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51159 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51160 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51161 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51162 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51163 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51164 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51165 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51166 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51167 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51168 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51169 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51170 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51171 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51172 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Partin, Stephanie Address on file | 51173 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pastora, Troy Address on file | 51174 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Sabrina Address on file | 51175 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pate, Johnie Address on file | 51176 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patti, Andrew Address on file | 51177 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pendarvis, Marisca Address on file | 51178 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul, Gregory<br>Address on file | 51179 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pazon, Reginald<br>Address on file | 51180 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins, Dorell<br>Address on file | 51181 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Brenda Ann<br>Address on file | 51182 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pearson, Bessy<br>Address on file | 51183 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perryman, Destiny<br>Address on file | 51184 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51185 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peter, Patricia<br>Address on file | 51186 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51187 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Jose<br>Address on file | 51188 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Richard<br>Address on file | 51189 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51190 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, Augustina<br>Address on file | 51191 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51192 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51193 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parascando, Kerry<br>Address on file | 51194 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51195 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pettis, Julie<br>Address on file | 51196 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51197 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pettway, Shirly<br>Address on file | 51198 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paolucci, Liza<br>Address on file | 51199 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Adam<br>Address on file | 51200 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51201 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pangburn, Leonard<br>Address on file | 51202 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, William<br>Address on file | 51203 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Page, Tiffany<br>Address on file | 51204 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, David<br>Address on file | 51205 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51206 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Packer, Reggie<br>Address on file | 51207 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51208 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51209 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51210 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. and its Address on file | 51211 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Kinnion, Willie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51212 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meadows, Chris c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51213 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart Lillian Stenfeldt, Esq. Rimon, P.C. 800 Oak Grove Avenue Suite 250 Menlo Park, CA 94025 | 51214 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51215 | 6/27/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51216 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 51217 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51218 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| The Trane Company 3600 Pammel Creek Rd Barre Mills, WI 54601 | 51219 | 6/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 51220 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Name on file Address on file | 51221 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51222 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51223 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51224 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51225 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51226 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51227 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51228 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinzone, Vincent<br>Address on file | 51229 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51230 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iphorgan Ltd<br>Address on file | 51231 | 7/2/2021 | ST Shared Services LLC | $1,350.00 | | | | | $1,350.00 |
| Name on file<br>Address on file | 51232 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51233 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51234 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51235 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51236 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51237 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMAS, MARYELLEN<br>Address on file | 51238 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51239 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51240 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51241 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51242 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51243 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51244 | 7/3/2021 | Mallinckrodt ARD IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51245 | 7/3/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51246 | 7/3/2021 | Mallinckrodt Lux IP S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51247 | 7/3/2021 | Mallinckrodt Critical Care Finance LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51248 | 7/3/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51249 | 7/3/2021 | Infacare Pharmaceutical Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51250 | 7/3/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51251 | 7/3/2021 | Mallinckrodt US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51252 | 7/3/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51253 | 7/3/2021 | Acthar IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51254 | 7/3/2021 | MAK LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51255 | 7/3/2021 | Mallinckrodt ARD Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51256 | 7/3/2021 | Mallinckrodt ARD Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51257 | 7/3/2021 | Mallinckrodt Buckingham Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51258 | 7/3/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51259 | 7/3/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51260 | 7/3/2021 | WebsterGx Holdco LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51261 | 7/3/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51262 | 7/3/2021 | Mallinckrodt Holdings GmbH | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51263 | 7/3/2021 | ST US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51264 | 7/3/2021 | ST US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51265 | 7/3/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51266 | 7/3/2021 | Stratatech Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51267 | 7/3/2021 | Ludlow LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51268 | 7/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51269 | 7/3/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51270 | 7/3/2021 | ST Operations LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51271 | 7/4/2021 | Mallinckrodt Enterprises UK Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51272 | 7/4/2021 | Mallinckrodt ARD Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51273 | 7/3/2021 | Mallinckrodt Enterprises LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51274 | 7/4/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51275 | 7/3/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51276 | 7/3/2021 | Sucampo Pharma Americas LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51277 | 7/3/2021 | Mallinckrodt International Holdings S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51278 | 7/4/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51279 | 7/4/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51280 | 7/4/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51281 | 7/3/2021 | Mallinckrodt Manufacturing LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51282 | 7/4/2021 | Mallinckrodt Canada ULC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51283 | 7/4/2021 | Mallinckrodt Windsor S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51284 | 7/4/2021 | Mallinckrodt Equinox Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51285 | 7/4/2021 | IMC Exploration Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51286 | 7/4/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51287 | 7/4/2021 | Mallinckrodt Group S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51288 | 7/4/2021 | Mallinckrodt IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51289 | 7/4/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51290 | 7/4/2021 | Mallinckrodt UK Finance LLP | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51291 | 7/4/2021 | Mallinckrodt Quincy S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51292 | 7/4/2021 | Mallinckrodt UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51293 | 7/4/2021 | Ocera Therapeutics, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51294 | 7/4/2021 | Vtesse LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51295 | 7/4/2021 | Petten Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51296 | 7/4/2021 | MCCH LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51297 | 7/4/2021 | Mallinckrodt US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51298 | 7/4/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51299 | 7/4/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51300 | 7/4/2021 | SpecGx Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51301 | 7/4/2021 | MNK 2011 LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51302 | 7/4/2021 | MHP Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51303 | 7/4/2021 | Sucampo Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51304 | 7/4/2021 | MUSHI UK Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51305 | 7/4/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51306 | 7/4/2021 | MKG Medical UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51307 | 7/4/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51308 | 7/4/2021 | Sucampo Pharmaceuticals, Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51309 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51310 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51311 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51312 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51313 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51314 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51315 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51316 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51317 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51318 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51319 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51320 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51321 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51322 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51323 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51324 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51325 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51326 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51327 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51328 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51329 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51330 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51331 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51332 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51333 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51334 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51335 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51336 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51337 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51338 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51339 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51340 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51341 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51342 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51343 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51344 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51345 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51346 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51347 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51348 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51349 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51350 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 51351 | 7/6/2021 | Mallinckrodt plc | $21,299.04 | | | | $3,346.57 | $24,645.61 |
| Name on file Address on file | 51352 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51353 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51354 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51355 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51356 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51357 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludwig, Matthea V. Address on file | 51358 | 7/7/2021 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 51359 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51360 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51361 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rizzo, James<br>Address on file | 51362 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51363 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51364 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Helen<br>Address on file | 51365 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51366 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51367 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51368 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, J.M.<br>Address on file | 51369 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51370 | 7/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51371 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51372 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51373 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 51374 | 7/7/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Uline<br>Address on file | 51375 | 7/2/2021 | SpecGx LLC | $1,150.64 | | | | | $1,150.64 |
| Roberson, Carolyn<br>Address on file | 51376 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51377 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strategic Connections<br>Address on file | 51378 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>FBO Science Applications International Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51379 | 7/6/2021 | Mallinckrodt ARD LLC | | | | | $76,401.47 | $76,401.47 |
| Hartley, Maurice<br>Address on file | 51380 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picayune Drug Company<br>Address on file | 51381 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MOORE, SAMUEL E.<br>5432 SCHOOL HOUSE RD<br>BELPRE, OH 45714 | 51382 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BOLTON JR, R I<br>2853 WESTLAWN ST<br>St. LOUIS, MO 63125-4180 | 51383 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51384 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Angelita<br>Address on file | 51385 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51386 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Wendy<br>Address on file | 51387 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51388 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51389 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51390 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosenka, Steven<br>Address on file | 51391 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Roman<br>Address on file | 51392 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51393 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 51394 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51395 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51396 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51397 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51398 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51399 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51400 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51401 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51402 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51403 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51404 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saavedra, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51405 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51406 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51407 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51408 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Six Degrees LLC<br>Attention: Frank Schab, CEO<br>8040 East Gelding Drive<br>Scottsdale, AZ 85260 | 51409 | 7/8/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CHU DUPUYTREN<br>2 AV MARTIN LUTHER KING<br>LIMOGES 87042<br>FRANCE | 51410 | 7/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Michigan Department of Treasury<br>3030 W Grand Blvd<br>Cadillac Place, Suite 10-200<br>Detroit, MI 48202 | 51411 | 7/8/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAP to Health d/b/a Recovery Unplugged<br>John Arthur Eaves, Jr.<br>Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 51412 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51413 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51414 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51415 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51416 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51417 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51418 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51419 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51420 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51421 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51422 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51423 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51424 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51425 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51426 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51427 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51428 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51429 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51430 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51431 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51432 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51433 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51434 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51435 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51436 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51437 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51438 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51439 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51440 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51441 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51442 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51443 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51444 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51445 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51446 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51447 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51448 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51449 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51450 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51451 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51452 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51453 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51454 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51455 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51456 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51457 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51458 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51459 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51460 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51461 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51462 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51463 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51464 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51465 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51466 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51467 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51468 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51469 | 7/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 51470 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51471 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51472 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51473 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51474 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51475 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51476 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51477 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51478 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51479 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51480 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51481 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51482 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51483 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51484 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51485 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51486 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51487 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51488 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrouj, Ayoub<br>Address on file | 51489 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Beverly<br>Address on file | 51490 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vix, George<br>Address on file | 51491 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Hubert<br>Address on file | 51492 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 51493 | 7/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Sophy, Anthony J.<br>Address on file | 51494 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara E.<br>Address on file | 51495 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Clifford A.<br>Address on file | 51496 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Doris C.<br>Address on file | 51497 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51498 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Edward J.<br>Address on file | 51499 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51500 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51501 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51502 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51503 | 7/12/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $6,696.14 | | | | | $6,696.14 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51504 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51505 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51506 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51507 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51508 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51509 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51510 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51511 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51512 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51513 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51514 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Nancy M. Address on file | 51515 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Ronald Address on file | 51516 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Raymond Address on file | 51517 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael C. Address on file | 51518 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perzinski, Linda Address on file | 51519 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51520 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51521 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51522 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51523 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51524 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sr, Joseph E.<br>Address on file | 51525 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Robin E.<br>Address on file | 51526 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, William J.<br>Address on file | 51527 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51528 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51529 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51530 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51531 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51532 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51533 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51534 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51535 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51536 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51537 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51538 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51539 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51540 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51541 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51542 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51543 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51544 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51545 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51546 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Sharon Thomas c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51547 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51548 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51549 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51550 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timmons, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51551 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thonn, Hope<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51552 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51553 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51554 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tigue, Thomas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51555 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51556 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everbridge<br>Attention: Legal Department<br>155 N. Lake Ave.<br>Suite #900<br>Pasadena, CA 91101-1849 | 51557 | 7/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51558 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51559 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51560 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51561 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51562 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51563 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tippins Jr, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51564 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tippins, Jerre<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51565 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Titus, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51566 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51567 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51568 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51569 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51570 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51571 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51572 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51573 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, Vera<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51574 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51575 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51576 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51577 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51578 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51579 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51580 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51581 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51582 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51583 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51584 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51585 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51586 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51587 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51588 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51589 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51590 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51591 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51592 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51593 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51594 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51595 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51596 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51597 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51598 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51599 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51600 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51601 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51602 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51603 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51604 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51605 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51606 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51607 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51608 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51609 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51610 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51611 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51612 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51613 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51614 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51615 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51616 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51617 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51618 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51619 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51620 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51621 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51622 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51623 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51624 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51625 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51626 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51627 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51628 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51629 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51630 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51631 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51632 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51633 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51634 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51635 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51636 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51637 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51638 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51639 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51640 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51641 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joann<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51642 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Eboni<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51643 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51644 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51645 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51646 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willis, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51647 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51648 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51649 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51650 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51651 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51652 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51653 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51654 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Earl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51655 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51656 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51657 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51658 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Anthony Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51659 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51660 | 7/14/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51661 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51662 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Daisy Ann<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51663 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51664 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51665 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51666 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51667 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51668 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51669 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51670 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51671 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51672 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| LOCKETT, JOHN A.<br>Address on file | 51673 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51674 | 7/12/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51675 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51676 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51677 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51678 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51679 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51680 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51681 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51682 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51683 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51684 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51685 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51686 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51687 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51688 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51689 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51690 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51691 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51692 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51693 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51694 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51695 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51696 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51697 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51698 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51699 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51700 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51701 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51702 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51703 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51704 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51705 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51706 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51707 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51708 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51709 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51710 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51711 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51712 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51713 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51714 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51715 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51716 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51717 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51718 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51719 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51720 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51721 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51722 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51723 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51724 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51725 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51726 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51727 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51728 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51729 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51730 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51731 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51732 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51733 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51734 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51735 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51736 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51737 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51738 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51739 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51740 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA  17128 | 51741 | 7/15/2021 | Sucampo Pharma Americas LLC | $5.13 | | | | | $5.13 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51742 | 7/14/2021 | Mallinckrodt ARD LLC | | | | | $4,158,015.48 | $4,158,015.48 |
| Name on file<br>Address on file | 51743 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51744 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51745 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51746 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51747 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51748 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CHARLES W. RICARDO C. ROBINSON 15269 SCOTTS FACTORY RD SMITHFIELD, VA 23430 | 51749 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Robinson, Lucy A. Address on file | 51750 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rodgers, Judy Address on file | 51751 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Sherwin J Address on file | 51752 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menta, Angela c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51753 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51754 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35679 Address on file | 51755 | 7/19/2021 | Acthar IP Unlimited Company | | $0.00 | | $0.00 | | $0.00 |
| NM Taxation & Revenue Department Address on file | 51756 | 7/19/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| InServ Corp. Attn: Lori Fleming 121 Dickens Road Fuquay-Varina, NC 27526 | 51757 | 7/20/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lambert, Valencia  A. 413 SW Meadow Terrace Port Saint Lucie, FL 34984 | 51758 | 7/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Party Reflections - RA 3000 Industrial Drive #100 Raleigh, NC 27609 | 51759 | 7/20/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sharpee, Richard L. Meltzer Purtill& Stelle LLC Timothy W. Brink 300 South Wacker Drive Suite 2300 Chicago, IL 60606 | 51760 | 7/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51761 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51762 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Acie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51763 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51764 | 7/23/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51765 | 7/23/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 2910-5666 | 51766 | 7/23/2021 | INO Therapeutics LLC | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51767 | 7/25/2021 | Mallinckrodt plc | $450.00 | | | | | $450.00 |
| Name on file<br>Address on file | 51768 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51769 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51770 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51771 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51772 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51773 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51774 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51775 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51776 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51777 | 7/27/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51778 | 7/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51779 | 7/28/2021 | Mallinckrodt plc | $653,061.00 | | | | | $653,061.00 |
| Name on file<br>Address on file | 51780 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51781 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51782 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51783 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51784 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yu, Samuel C<br>Address on file | 51785 | 7/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51786 | 7/29/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| State of Wyoming, Department of Revenue<br>Address on file | 51787 | 7/27/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51788 | 8/1/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51789 | 8/3/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51790 | 8/3/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| J.K. Properties, Inc<br>2016 Riverside Drive<br>Los Angeles, CA 90039 | 51791 | 8/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51792 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51793 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buker, Tamie c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51794 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51795 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Jason c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51796 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Housen, Gabrielle c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51797 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DATACUBED HEALTH 384 BRIDGE ST #4 BROOKLYN, NY 11201-5210 | 51798 | 8/4/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| P\S\L Group America Inc. dba PeerDirect 1140 Avenue of the Americas 14th Floor, Suite A New York, NY 10036 | 51799 | 8/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51800 | 8/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51801 | 8/8/2021 | Mallinckrodt plc | $7,776,135.00 | | | | | $7,776,135.00 |
| Name on file Address on file | 51802 | 8/7/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 51803 | 8/7/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| L.A. Care Health Plan Crowell & Moring LLP FBO L.A. Care Health Plan 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51804 | 8/6/2021 | Mallinckrodt ARD LLC | | | | | $2,215,974.92 | $2,215,974.92 |
| Name on file Address on file | 51805 | 8/9/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 51806 | 8/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Trevor<br>Address on file | 51807 | 8/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Eric<br>11161 Rios Road<br>Boca Raton, FL 33498 | 51808 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>NE Department of Justice<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 51809 | 8/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 51810 | 8/11/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and Vice President, Corp<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51811 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51812 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51813 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51814 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51815 | 8/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51816 | 8/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51817 | 8/17/2021 | Mallinckrodt plc | $75,000.00 | | | | | $75,000.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>2115 State Capitol<br>Lincoln, NE 68509 | 51818 | 8/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51819 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51820 | 8/18/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51821 | 8/18/2021 | Mallinckrodt ARD LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 51822 | 8/18/2021 | Mallinckrodt Equinox Finance LLC | $16,054.21 | $0.00 | | | | $16,054.21 |
| Name on file<br>Address on file | 51823 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| Name on file<br>Address on file | 51824 | 8/18/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51825 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51826 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51827 | 8/19/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Hall, Keith Allen<br>124 Lost Creek Rd SW<br>Norton, VA 24273 | 51828 | 8/19/2021 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51829 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51830 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Lubbock Central Appraisal District<br>Address on file | 51831 | 8/23/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Grapevine<br>Eboney Cobb<br>C/O Perdue Brandon Fielder Et Al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51832 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arlington Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51833 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51834 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Frisco Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51835 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51836 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Richardson Independent School District<br>c/o Purdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51837 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51838 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51839 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wohlers, Jane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51840 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Dorothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51841 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taxing Districts Collected by Potter County<br>%PBFCM<br>PO Box 9132<br>Amarillo, TX 79105 | 51842 | 8/25/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51843 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earvin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51844 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Rochelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51845 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51846 | 8/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51847 | 8/25/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51848 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Johnny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51849 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51850 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51851 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51852 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51853 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51854 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51855 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51856 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51857 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51858 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51859 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51860 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51861 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51862 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Address on file | 51863 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51864 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51865 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51866 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51867 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51868 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51869 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Orkin LLC<br>Attn: Robert K, Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51870 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51871 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51872 | 8/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51873 | 8/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO Excellus Health Plan, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51874 | 8/27/2021 | Mallinckrodt ARD LLC | | | | | $384,966.23 | $384,966.23 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51875 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51876 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51877 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51878 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51879 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51880 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_49629<br>Address on file | 51881 | 8/26/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51882 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51883 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51884 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51885 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51886 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51887 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51888 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51889 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51890 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51891 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51892 | 9/1/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51893 | 9/1/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51894 | 9/1/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51895 | 9/1/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51896 | 9/1/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51897 | 9/1/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51898 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51899 | 9/1/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51900 | 9/1/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51901 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 51902 | 9/1/2021 | Mallinckrodt plc | $18,768.12 | | | | | $18,768.12 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51903 | 9/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51904 | 9/3/2021 | Mallinckrodt Pharmaceuticals Limited | $100,000.00 | | | | | $100,000.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm, LLC<br>6750 W. 93rd Street, Ste. 220<br>Overland Park, KS 66212 | 51905 | 9/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center,<br>90 South Seventh Street,<br>Minneapolis, MN 55402 | 51906 | 9/3/2021 | Mallinckrodt LLC | $4,432.50 | | | | | $4,432.50 |
| Schenker, Inc.<br>1305 Executive Boulevard<br>Suite 200<br>Chesapeake, VA 23320 | 51907 | 8/31/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc<br>4851 Regent BLVD<br>Irving, TX 75063 | 51908 | 9/8/2021 | Mallinckrodt LLC | $270,015.41 | | | | | $270,015.41 |
| Name on file<br>Address on file | 51909 | 9/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas Janitorial Service Inc<br>550 S. Watters Rd. #201<br>Allen, TX 75013 | 51910 | 9/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51911 | 9/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of Ogletree Deakins<br>Nash Smoak & Stewart P.C<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51912 | 9/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Department of Health &<br>Mark Prichard<br>State of Montana<br>DPHHS<br>PO Box 4210<br>Helena, MT 59620 | 51913 | 9/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, Floor 14<br>Boston, MA 02199 | 51914 | 9/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 51915 | 9/28/2021 | Mallinckrodt LLC | $46,875.00 | | | | | $46,875.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PR Newswire Association LLC<br>Cision US, Inc.<br>Attention: Legal Department<br>12051 Indian Creek Court<br>Beltsville, MD 20705 | 51916 | 9/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51917 | 9/29/2021 | Mallinckrodt Manufacturing LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MIDWEST SYSTEMS<br>5911 HALL ST<br>ST. LOUIS, MO 63147 | 51918 | 9/27/2021 | Mallinckrodt plc | $4,928.00 | | | | $0.00 | $4,928.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51919 | 10/1/2021 | Sucampo Pharma Americas LLC | $4,071.57 | $3,308.28 | | | | $7,379.85 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51920 | 10/1/2021 | Mallinckrodt Manufacturing LLC | $845.00 | | | | | $845.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51921 | 10/1/2021 | INO Therapeutics LLC | $1,259.00 | | | | | $1,259.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51922 | 10/1/2021 | Mallinckrodt Enterprises LLC | $2,088.00 | | | | | $2,088.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51923 | 10/1/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51924 | 10/5/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51925 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51926 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51927 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51928 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Estill Hardwick Gable Golden & Nelson, P.C. Attn: Larry G. Ball 100 N. Broadway Ave Suite 2900 Oklahoma City , OK  73102 | 51929 | 10/5/2021 | SpecGx LLC | $4,371.55 | | | | | $4,371.55 |
| Name on file Address on file | 51930 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honeycutt Jr, Jerry c/o Finson Law Firm Attn: Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 51931 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51932 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51933 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51934 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51935 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave, 14th Floor Boston, MA 02199 | 51936 | 10/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA  02199 | 51937 | 10/6/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA  02199 | 51938 | 10/6/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51939 | 10/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51940 | 10/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51941 | 10/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51942 | 10/6/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51943 | 10/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51944 | 10/6/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51945 | 10/7/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51946 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $250,000.00 | $250,000.00 |
| Name on file<br>Address on file | 51947 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51948 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51949 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 51950 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51951 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51952 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51953 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51954 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51955 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51956 | 10/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51957 | 10/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 51958 | 10/11/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51959 | 10/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Attn: Mollie Lerew<br>PO Box 8188<br>Wichita Falls , TX 76307 | 51960 | 10/12/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51961 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51962 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51963 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51964 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Beth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 51965 | 10/13/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51966 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fabiani, Leoni<br>2326 Walnut Grove Way<br>Rancho Cordova, CA 95670 | 51967 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 51968 | 10/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51969 | 10/13/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51970 | 10/13/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51971 | 10/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kathryn Eaton, on behalf of the Class<br>Orr Taylor LLP<br>Kyle Taylor<br>200 Adelaide Street West, Suite 500<br>Toronto, ON M5H 1W7<br>Canada | 51972 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51973 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>170 Kinnelon Road, Suite 17<br>Kinnelon, NJ 07405 | 51974 | 10/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51975 | 10/14/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51976 | 10/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 51977 | 10/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA  01851 | 51978 | 10/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51979 | 10/18/2021 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| DELTAPV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI TICARET<br>Tayfyngieay<br>Içerenköy Mh. Üsküdar-Içerenköy Yolu Cd.<br>Bodur Is Merkezi No:8 Kat:5 Daire:19<br>Atasehir<br>Turkey | 51980 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| DELTA PV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI A.S.<br>Icerenkoy Mah. Uskudar-Icerenkoy Cad.<br>Bodur Is Merkezi No:8 D:23-24 34752 Atasehir<br>Istanbul 34752<br>Turkey | 51981 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51982 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51983 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51984 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51985 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51986 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51987 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51988 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51989 | 10/18/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51990 | 10/18/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 51991 | 10/18/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51992 | 10/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51993 | 10/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51994 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Brittany R.<br>Address on file | 51995 | 10/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51996 | 10/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51997 | 10/20/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirchner, Faith<br>Address on file | 51998 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51999 | 10/20/2021 | Ludlow LLC | $246.84 | | | | | $246.84 |
| Comfort, Matthew J<br>810 Walnut Ridge Dr<br>LaVergne, TN 37086-4011 | 52000 | 10/14/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest to<br>Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 52001 | 10/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 52002 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52003 | 10/20/2021 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52004 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52005 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 52006 | 10/20/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52007 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52008 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52009 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52010 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52011 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaczmarek, Walter<br>Address on file | 52012 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52013 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brummett, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 52014 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52015 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52016 | 11/1/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52017 | 10/29/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52018 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52019 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52020 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maoe, Jonathan Tavita<br>Address on file | 52021 | 10/27/2021 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52022 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Trent, Heather L.<br>Address on file | 52023 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Lessender, Fredrick Andrew<br>P.O. Box 754<br>SouthBend, WA 98586 | 52024 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Son<br>3632 4th ave NW<br>Olympia, WA 98502 | 52025 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Lane, Kyrstin<br>18107 Kalanath Dr<br>Rochester, WA 98579 | 52026 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Carpenter, Geoffrey Leon<br>Geoffrey Carpenter #752058<br>P.O. Box #888<br>Monroe, WA 98272 | 52027 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Dill, Jacob<br>Thurston County Jail<br>2000 Lakeridge DR. SW<br>Olympia, WA 98501 | 52028 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Torrence, Cora Almelia<br>Address on file | 52029 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52030 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52031 | 11/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52032 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52033 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52034 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52035 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Williams, Phill J.<br>Address on file | 52036 | 11/2/2021 | Mallinckrodt plc | $1,081,738.00 | | | | | $1,081,738.00 |
| White, Michael Albert<br>Address on file | 52037 | 10/27/2021 | Mallinckrodt plc | $20,000,000.00 | | | | | $20,000,000.00 |
| Name on file<br>Address on file | 52038 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Daarud, Jessica Mae-Marie<br>18107 Kalamath Dr.<br>Rochester, WA 98579 | 52039 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torrence, Cora Almelia<br>Love Financial LLC<br>1000 ASU Dr #1043<br>Lorman, MS 39096 | 52040 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52041 | 10/22/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52042 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Hull, Brad<br>2000 Lakeridge Dr SW<br>Olympia, WA 98501 | 52043 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Mohar, Patricia<br>Patricia Dukes-Mohar c/o Rebecca Higgins<br>1209 East St S.E.<br>Lacy, WA 98503 | 52044 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Higgins, Rebecca<br>1209 East St. S.E.<br>Lacy, WA 98503 | 52045 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52046 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52047 | 11/4/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>P O Box 7090<br>Boston, MA 02204 | 52048 | 11/5/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52049 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52050 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52051 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52052 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52053 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52054 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52055 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52056 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52057 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52058 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52059 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52060 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52061 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52062 | 11/6/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Williams, Sara<br>c/o Deborah Witcher-Lessenden<br>PO Box 754<br>South Bend , WA  98586 | 52063 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52064 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52065 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52066 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52067 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52068 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52069 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52070 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52071 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52072 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52073 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52074 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52075 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52076 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52077 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Hiedman, Amy<br>Address on file | 52078 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Williams, Barbra<br>c/o Deborah Witcher-Lessenden<br>P.O. Box #754<br>South Bend, WA 98586 | 52079 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52080 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Creig, Melina<br>Amy Hiedman<br>17720 Littlerock Rd. SW<br>Rochester, WA  98579 | 52081 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52082 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52083 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52084 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52085 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52086 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52087 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52088 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52089 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52090 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52091 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52092 | 11/6/2021 | Mallinckrodt plc | | | | | $375,000.00 | $375,000.00 |
| Name on file<br>Address on file | 52093 | 11/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52094 | 11/9/2021 | Mallinckrodt plc | $17,595.00 | | | | | $17,595.00 |
| Confidential Acthar Patient_25588<br>Address on file | 52095 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52096 | 11/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52097 | 11/10/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52098 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52099 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52100 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52101 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52102 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52103 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52104 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52105 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52106 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52107 | 11/15/2021 | Mallinckrodt APAP LLC | $399,536.42 | | | | | $399,536.42 |
| Name on file<br>Address on file | 52108 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52109 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52110 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Donald<br>131 Hebert Road<br>Lot #73<br>Lafayette, LA 70560 | 52111 | 11/15/2021 | Mallinckrodt plc | $124,284.00 | | | | | $124,284.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52112 | 11/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| JACKSON, TAMARA A<br>751 HIGGINS RD APT 21<br>BARSTOW, CA 92311 | 52113 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF GUAYNABO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52114 | 11/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52115 | 11/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52116 | 11/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52117 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52118 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52119 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52120 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52121 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52122 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52123 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52124 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52125 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52126 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52127 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52128 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52129 | 11/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF ISABELA, PUERTO RICO<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52130 | 11/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52131 | 11/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52132 | 11/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52133 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52134 | 11/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52135 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52136 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52137 | 11/19/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52138 | 11/19/2021 | Mallinckrodt Group S.a.r.l. | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52139 | 11/19/2021 | Mallinckrodt Enterprises LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52140 | 11/19/2021 | Mallinckrodt plc | $53,000.00 | | | | | $53,000.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52141 | 11/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52142 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52143 | 11/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52144 | 11/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52145 | 11/22/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52146 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James Griffin OBO Jakkar Jonte Griffin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina Del Rey, CA 90292 | 52147 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52148 | 11/22/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52149 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52150 | 11/19/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52151 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52152 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52153 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52154 | 11/26/2021 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52155 | 12/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52156 | 12/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52157 | 12/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gartner, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 52158 | 12/7/2021 | ST Shared Services LLC | $241,310.15 | | | | | $241,310.15 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52159 | 12/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52160 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52161 | 12/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52162 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52163 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ALLENDORFER, JOHN<br>1021 PARK DR.<br>DUNEDIN, FL 34698 | 52164 | 12/2/2021 | Mallinckrodt plc | $1,046,800.00 | | | | | $1,046,800.00 |
| Name on file<br>Address on file | 52165 | 12/6/2021 | Mallinckrodt plc | $68,051.50 | | | | | $68,051.50 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52166 | 12/7/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52167 | 12/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52168 | 12/7/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52169 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, Ahnnemaque c/o Daniel Lee Carpenter Thurston County Jail 2000 Lakeside DR, SW Olympia, WA 98501 | 52170 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Abbott, Sara c/o Daniel Lee Carpenter 2000 Lakeside DR, SW Olympia, WA 98501 | 52171 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Hicky, Lora c/o  Daniel Lee Carpenter 2000 Lakeside DR, SW Olympia, WA 98501 | 52172 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52173 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52174 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52175 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52176 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52177 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52178 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52179 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52180 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52181 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52182 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52183 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52184 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52185 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52186 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52187 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52188 | 12/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52189 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52190 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52191 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52192 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52193 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52194 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52195 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52196 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52197 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52198 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52199 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52200 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52201 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52202 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52203 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52204 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52205 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52206 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52207 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52208 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52209 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52210 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52211 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52212 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52213 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52214 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52215 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52216 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52217 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52218 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52219 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52220 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52221 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52222 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52223 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52224 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52225 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52226 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52227 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52228 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52229 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52230 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52231 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52232 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52233 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52234 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52235 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52236 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52237 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52238 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52239 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52240 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52241 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52242 | 12/9/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52243 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52244 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52245 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52246 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52247 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52248 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52249 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52250 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52251 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52252 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52253 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52254 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52255 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52256 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52257 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52258 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52259 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52260 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52261 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52262 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52263 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52264 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52265 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52266 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52267 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52268 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52269 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52270 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52271 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52272 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52273 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52274 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52275 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52276 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52277 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52278 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52279 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52280 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52281 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52282 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52283 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52284 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52285 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52286 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52287 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52288 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52289 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52290 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52291 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52292 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52293 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52294 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52295 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52296 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52297 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52298 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52299 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52300 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52301 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52302 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52303 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52304 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52305 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52306 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52307 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52308 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52309 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52310 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52311 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52312 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52313 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52314 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52315 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52316 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52317 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52318 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52319 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52320 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52321 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52322 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52323 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52324 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52325 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52326 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52327 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52328 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52329 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52330 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52331 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52332 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52333 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52334 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52335 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52336 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52337 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52338 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52339 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52340 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52341 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52342 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52343 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52344 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52345 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52346 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52347 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52348 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52349 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52350 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52351 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52352 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52353 | 12/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52354 | 12/13/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52355 | 12/13/2021 | Mallinckrodt ARD LLC | $80.00 | | | | | $80.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52356 | 12/13/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Collins, Vilma<br>2662 Raymond Ave<br>Los Angeles, CA 90007 | 52357 | 12/10/2021 | Mallinckrodt plc | $16,550.00 | | | | | $16,550.00 |
| Bridges, Edna Wilson<br>2806 Duncan St. Apt. B<br>Columbia, SC 29205 | 52358 | 12/10/2021 | Mallinckrodt plc | $5,500.00 | | | | | $5,500.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52359 | 12/13/2021 | SpecGx LLC | $1,846.85 | | | | | $1,846.85 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52360 | 12/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52361 | 12/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52362 | 12/13/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52363 | 12/13/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52364 | 12/13/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52365 | 12/13/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 52366 | 12/14/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52367 | 12/14/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Blight, Robert S.<br>254 So. Main St<br>Barre, VT 05641 | 52368 | 12/13/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Blight, Donna R.<br>25280 E. Lenox Circle<br>Punta Gorda, FL 33950 | 52369 | 12/13/2021 | Mallinckrodt plc | $600,000.00 | | | | | $600,000.00 |
| Harvey, Ismay<br>6565 Verdon Street<br>Palmdale, CA 93552 | 52370 | 12/13/2021 | Mallinckrodt plc | $217,898.88 | | | | | $217,898.88 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52371 | 12/13/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52372 | 12/13/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camuy, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52373 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52374 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52375 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52376 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52377 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52378 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52379 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico c/o Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52380 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52381 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52382 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52383 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52384 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52385 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52386 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52387 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52388 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52389 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52390 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52391 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52392 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52393 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52394 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52395 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52396 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52397 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52398 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52399 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52400 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayaguez, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52401 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52402 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52403 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52404 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52405 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52406 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52407 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52408 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52409 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52410 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52411 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52412 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52413 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52414 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52415 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52416 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52417 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52418 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52419 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52420 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52421 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52422 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52423 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52424 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52425 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52426 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52427 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52428 | 12/17/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52429 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52430 | 12/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52431 | 12/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52432 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52433 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin  (P73070)<br>3030 W. Grand Blvd., Ste. 10-200<br>Detroit, MI 48202 | 52434 | 12/17/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52435 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52436 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52437 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52438 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52439 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52440 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52441 | 12/20/2021 | Mallinckrodt plc | $18,500.00 | | | | | $18,500.00 |
| Name on file<br>Address on file | 52442 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52443 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52444 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52445 | 12/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ   85004 | 52446 | 12/28/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52447 | 12/30/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $500,000.00 | $500,000.00 |
| Name on file<br>Address on file | 52448 | 12/30/2021 | Mallinckrodt plc | | | | | $500,000.00 | $500,000.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52449 | 12/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52450 | 12/31/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52451 | 12/31/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52452 | 12/31/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52453 | 12/31/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52454 | 12/31/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52455 | 1/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52456 | 1/4/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52457 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52458 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52459 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Reed Technology and Information<br>7 Walnut Grove Drive<br>Horsham, PA 19044 | 52460 | 1/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52461 | 1/11/2022 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Laurie A Spindler<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 52462 | 1/13/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52463 | 1/17/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arlington Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 52464 | 1/14/2022 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52465 | 1/17/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52466 | 1/17/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52467 | 1/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52468 | 1/17/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52469 | 1/17/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52470 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52471 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52472 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52473 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52474 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52475 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52476 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52477 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52478 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52479 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52480 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52481 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52482 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52483 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52484 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52485 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52486 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 52487 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Linebarger, Michael<br>#0242365<br>545 Amity Park Rd<br>Spruce Pine, NC 28777 | 52488 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52489 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dill Sr., William J. 10174 N. Farm Rd. 163 Pleasant Hope, MO 65725 | 52490 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Harlingen Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 52491 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 52492 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 52493 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 52494 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hays CISD Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 52495 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file Address on file | 52496 | 1/18/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52497 | 1/21/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file Address on file | 52498 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52499 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52500 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52501 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Randi Kassan, Esq 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 52502 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52503 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Address on file | 52504 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52505 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52506 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52507 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52508 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52509 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52510 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52511 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52512 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52513 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52514 | 2/1/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Department of the Treasury / Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 52515 | 2/4/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE 1352 MARROWS ROAD, STE 204 NEWARK, DE 19711-5445 | 52516 | 2/4/2022 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP) CEDAR GLADE LP ATTN: ROBERT K. MINKOFF 600 MADISON AVENUE, 17TH FL NEW YORK, NY 10022 | 52517 | 2/7/2022 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP) CEDAR GLADE LP ATTN: ROBERT K. MINKOFF 600 MADISON AVENUE, 17TH FL NEW YORK, NY 10022 | 52518 | 2/7/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Waste Management c/o Jacquolyn E. Mills 800 Capitol Street Ste. 3000 Houston, TX  77002 | 52519 | 2/8/2022 | Mallinckrodt plc | $16,854.57 | | | | | $16,854.57 |
| Name on file Address on file | 52520 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file Address on file | 52521 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Thomas, John Thurston County Jail Daniel Carpenter 2000 Lakeridge Dr. SW Olympia, WA 98501 | 52522 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| FCX Performance, Inc. c/o Jordan Moore 1 Applied Plaza, mailstop 56.1 Cleveland, OH 44115 | 52523 | 2/15/2022 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Moca, Puerto Rico Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52524 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52525 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52526 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52527 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52528 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52529 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hubble, Dennis Dale<br>United States Penitentiary<br>PO Box 2099<br>Pollock, LA 71467 | 52530 | 2/14/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52531 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52532 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52533 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52534 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52535 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52536 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52537 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52538 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52539 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52540 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ziegler, Ronnie<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 52541 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52542 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52543 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52544 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52545 | 2/15/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Morrissey, Kevin<br>411 East 141 Street<br>Apt 1-F<br>Bronx, NY 10454 | 52546 | 2/18/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52547 | 2/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52548 | 2/23/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52549 | 2/23/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52550 | 2/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52551 | 2/23/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52552 | 2/23/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Tarrant County<br>Laurie A Spindler<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 52553 | 2/22/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52554 | 2/23/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52555 | 2/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52556 | 2/25/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52557 | 2/25/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52558 | 2/25/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52559 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52560 | 2/25/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52561 | 2/25/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52562 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52563 | 3/7/2022 | Mallinckrodt plc | $15,520.00 | | | | | $15,520.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS  39225-2808 | 52564 | 3/8/2022 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52565 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52566 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52567 | 3/16/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52568 | 3/20/2022 | Mallinckrodt ARD IP Unlimited Company | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52569 | 3/21/2022 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52570 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52571 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madala, Satish K<br>Address on file | 52572 | 3/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52573 | 3/24/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52574 | 3/24/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington , NC  28405 | 52575 | 3/24/2022 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52576 | 3/24/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52577 | 3/25/2022 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52578 | 3/30/2022 | Mallinckrodt Brand Pharmaceuticals LLC | $200,000.00 | | | | | $200,000.00 |
| The Lower Passaic River Study Area (LPRSA)<br>Cooperating Parties Group (CPG)<br>Dawn Lamparello, Esq.<br>K&L Gates LLP<br>One Newark Center, 10th Floor<br>Newark, NJ 07102 | 52579 | 3/31/2022 | Mallinckrodt plc | | | $146,980.00 | | | $146,980.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52580 | 4/5/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY  40503 | 52581 | 4/5/2022 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52582 | 4/5/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Ackles, Jr., Frank<br>718 Liberty Village Drive<br>Florissant, MO 63031 | 52583 | 4/5/2022 | Mallinckrodt plc | $168,000.00 | | | | | $168,000.00 |
| TUBBS CHIROPRACTIC, P.A.<br>1608 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 52584 | 4/4/2022 | Mallinckrodt plc | $3,600.00 | | | | | $3,600.00 |
| Cameron Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52585 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evant Independent School District c/o Powell Law Group, LLP 108 Wild Basin Rd., Bldg. 2, Suite 100 Austin, TX 78746 | 52586 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Apa, Michael Finson Law Firm Lowell W. Finson, Esq. 118 Channel Pointe Mall Marina del Rey, CA 90292 | 52587 | 4/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department Address on file | 52588 | 4/11/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 52589 | 4/12/2022 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 52590 | 4/13/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 52591 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horizon Highschool, Madison, WI Horizon High School PO Box 45045 Madison, WI 53744 | 52592 | 4/23/2022 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 52593 | 4/24/2022 | Mallinckrodt US Holdings LLC | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52594 | 4/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52595 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52596 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52597 | 5/2/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52598 | 5/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52599 | 5/7/2022 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Page, Laurie J 410 Cherry Point Court St. Marys, GA 31558 | 52600 | 5/9/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 52601 | 5/9/2022 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52602 | 5/11/2022 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52603 | 5/11/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52604 | 5/11/2022 | Mallinckrodt International Finance SA | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52605 | 5/11/2022 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52606 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52607 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52608 | 5/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52609 | 5/17/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn: Daniel M. Pereira<br>2005 Market Street, Suite 2600<br>Philadelphia, PA 19103 | 52610 | 5/20/2022 | ST Shared Services LLC | $269,919.11 | | | | | $269,919.11 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn:  Daniel M. Pereira<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | 52611 | 5/20/2022 | Mallinckrodt LLC | $355,968.00 | | | | | $355,968.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way St.<br>St. Louis, MO 63121 | 52612 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priority Healthcare Distribution, Inc. Attn: Urmila Paranjpe Baumann Express Scripts, Inc. One Express Way St. Louis, MO 63121 | 52613 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 52614 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52615 | 5/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52616 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52617 | 6/7/2022 | Mallinckrodt plc | $5,000,000.00 | | | | | $5,000,000.00 |
| Evonik Operations GmbH Address on file | 52618 | 6/23/2022 | Ocera Therapeutics, Inc. | $2,569,000.00 | | | | | $2,569,000.00 |
| Moore, Kim Address on file | 52619 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brenda, James Address on file | 52620 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, John L. Address on file | 52621 | 6/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. Attn: Roger Von Spiegel 80 West 40th Street, 3rd Floor New York, NY 10018 | 52622 | 6/29/2022 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc. c/o Brown and Connery, LLP Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 52623 | 7/12/2022 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 52624 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth Rimon, P.C. Phillip Wang, Esq. 423 Washington Street, Suite 600 San Francisco, CA 94111 | 52625 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth<br>Rimon, P.C.<br>Phillip Wang, Esq.<br>423 Washington Street, Suite 600<br>San Francisco, CA 94111 | 52626 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52627 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52628 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52629 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC a CenturyLink Company<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 52630 | 7/14/2022 | Mallinckrodt LLC | $85,574.13 | | | | | $85,574.13 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 52631 | 7/15/2022 | Mallinckrodt LLC | $5,182,764.59 | | | | | $5,182,764.59 |
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52632 | 7/15/2022 | Mallinckrodt LLC | $560,000.00 | | | | | $560,000.00 |
| Covidien ULC (f/k/a Covidien Limited, which was f/k/a Covidien plc) on behalf of itself and its subsidiaries, affiliates and controlled persons<br>Philip D. Anker<br>Wilmer Cutler Pickering Hale and Dorr<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007 | 52633 | 7/15/2022 | Mallinckrodt plc | $45,000.00 | | | | | $45,000.00 |
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52634 | 7/15/2022 | Mallinckrodt plc | $560,000.00 | | | | | $560,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016 c/o Michael Best & Friedrich LLP Attn: Christopher J. Schreiber 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52635 | 7/15/2022 | Mallinckrodt International Finance SA | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016 c/o Michael Best & Friedrich LLP Attn: Christopher J. Schreiber 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52636 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016 c/o Michael Best & Friedrich LLP Attn: Christopher J. Schreiber 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52637 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Takeda Pharmaceutical Company Limited Choate Hall & Stewart LLP Attn: Douglas R. Gooding Two International Place Boston, MA 02110 | 52638 | 7/18/2022 | Sucampo Holdings Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited Choate Hall & Stewart LLP Attn: Douglas R. Gooding Two International Place Boston, MA 02110 | 52639 | 7/18/2022 | Sucampo Pharmaceuticals, Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited Choate Hall & Stewart LLP Attn: Douglas R. Gooding Two International Place Boston, MA 02110 | 52640 | 7/18/2022 | Sucampo Pharma Americas LLC | $2,621,639.38 | | | | | $2,621,639.38 |
| Name on file Address on file | 52641 | 7/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52642 | 7/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52643 | 7/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 52644 | 8/5/2022 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52645 | 8/9/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52646 | 8/12/2022 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52647 | 8/12/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52648 | 8/12/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52649 | 8/12/2022 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52650 | 8/15/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernie Lee, Esp.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52651 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52652 | 8/15/2022 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52653 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52654 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52655 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52656 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52657 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52658 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52659 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52660 | 8/15/2022 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52661 | 8/15/2022 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52662 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52663 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52664 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52665 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC and Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52666 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52667 | 8/15/2022 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52668 | 8/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC and Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52669 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52670 | 8/15/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52671 | 8/15/2022 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52672 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52673 | 8/9/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52674 | 8/23/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52675 | 9/7/2022 | Mallinckrodt plc | $70,000.00 | | | | | $70,000.00 |
| Name on file<br>Address on file | 52676 | 9/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52677 | 9/19/2022 | Mallinckrodt plc | | | | | $12,000.00 | $12,000.00 |
| Name on file<br>Address on file | 52678 | 9/26/2022 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 52679 | 9/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52680 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52681 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hancock County, Mississippi<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52682 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52683 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52684 | 9/26/2022 | Mallinckrodt plc | $94,000,000.00 | | | | | $94,000,000.00 |
| Name on file<br>Address on file | 52685 | 9/26/2022 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 52686 | 10/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashland LLC, International Specialty Products Inc. and ISP Chemicals LLC<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Sq.<br>Cleveland, OH 44114 | 52687 | 10/18/2022 | Mallinckrodt LLC | $7,748,090.34 | | | | | $7,748,090.34 |
| Name on file<br>Address on file | 52688 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52689 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52690 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52691 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52692 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Janet I<br>3221 Simmons Dr<br>Del City, OK 73115 | 52693 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 52694 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 52695 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52696 | 12/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 7090<br>BOSTON, MA 02204-7090 | 52697 | 2/21/2023 | ST US Holdings LLC | $755,000.00 | $0.00 | | | | $755,000.00 |
| Name on file<br>Address on file | 52698 | 3/2/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52699 | 3/6/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52700 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52701 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Paparella, James<br>Address on file | 52702 | 3/14/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52703 | 4/11/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52704 | 4/17/2023 | Mallinckrodt plc | $999,999.00 | | | | | $999,999.00 |
| Name on file<br>Address on file | 52705 | 4/20/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52706 | 4/24/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52707 | 4/25/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52708 | 6/5/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52709 | 6/27/2023 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 52710 | 7/9/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52711 | 7/3/2023 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | 52712 | 7/11/2023 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52713 | 7/27/2023 | IMC Exploration Company | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52714 | 7/31/2023 | MEH, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52715 | 8/1/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52716 | 8/2/2023 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52717 | 8/2/2023 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52718 | 8/2/2023 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52719 | 10/10/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Pace Analytical Services, LLC<br>PO Box 684056<br>Chicago, IL 60695 | 52720 | 10/17/2023 | Mallinckrodt plc | $5,074.00 | | | | | $5,074.00 |
| Name on file<br>Address on file | 52721 | 11/16/2023 | Mallinckrodt plc | | $0.00 | | $12,000.00 | | $12,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105-0475 | 52722 | 11/29/2023 | Therakos, Inc. | $4,756.21 | | | | | $4,756.21 |
| Name on file Address on file | 52723 | 12/18/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52724 | 1/11/2024 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52725 | 1/11/2024 | Mallinckrodt LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52726 | 2/1/2024 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 52727 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52728 | 2/23/2024 | Mallinckrodt Pharmaceuticals Ireland Limited | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52729 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52730 | 5/13/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52731 | 5/14/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52732 | 5/20/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52733 | 5/22/2024 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 52734 | 5/20/2024 | Mallinckrodt plc | $1,000,000.00 | $0.00 | | $0.00 | | $1,000,000.00 |
| Name on file Address on file | 52735 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file Address on file | 52736 | 5/22/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file Address on file | 52737 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q2 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52738 | 5/22/2024 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52739 | 5/22/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52740 | 8/1/2024 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| SLIMVISION2.0LLC<br>886 SANTIATO DR<br>FAYETTEVILLE, NC 28314 | 52741 | 8/29/2024 | Mallinckrodt plc | | | | | $61,436.00 | $61,436.00 |
| Name on file<br>Address on file | 52742 | 10/21/2024 | Mallinckrodt plc | | $100,000.00 | | | | $100,000.00 |
| Name on file<br>Address on file | 52743 | 12/28/2024 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52744 | 1/23/2025 | Mallinckrodt LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52745 | 5/14/2025 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52746 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Name on file<br>Address on file | 52747 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Lary, Nadia<br>Address on file | 52748 | 6/14/2025 | Mallinckrodt plc | $1,979.00 | | | | | $1,979.00 |
| Name on file<br>Address on file | 52749 | 7/26/2025 | Mallinckrodt plc | $20,000.00 | | | | | $20,000.00 |
| Name on file<br>Address on file | 52750 | 3/23/2026 | Mallinckrodt plc | $0.00 | | | | | $0.00 |